1                    UNITED STATES DISTRICT COURT
                     NORTHERN DISTRICT OF OHIO
2                         WESTERN DIVISION

3   UNITED STATES OF AMERICA,   - Docket No. 3:06-CR-719
                                 -
4     Plaintiff,                 - Toledo, Ohio
                                 - May 15, 2008
5          v.                    - Trial
                                 -
6   MOHAMMAD ZAKI AMAWI, et al.,-
                                 -
7     Defendants.                -
    ------------------------------

8
                       VOLUME 51, TRANSCRIPT OF TRIAL
9               BEFORE THE HONORABLE JAMES G. CARR
          UNITED STATES DISTRICT CHIEF JUDGE, AND A JURY
10
    APPEARANCES:
11
    For the Plaintiffs:      United States Attorneys' Office
12                           By:   Thomas E. Getz
                                   Justin E. Herdman
13                           801 Superior Avenue, W
                             Cleveland, OH 44113
14                           (216) 622-3840

15                           U.S. Department of Justice
                             By:   Jerome J. Teresinski
16                                 David I. Miller
                             10th & Constitution Ave, NW
17                           Washington, DC 20530
                             (202) 353-3464
18
                             Office of the U.S. Attorney- Austin
19                           By:   Gregg N. Sofer
                             816 Congress Avenue
20                           Austin, TX 78701
                             (512) 916-5858
21

22

23

24

25

| | |
|---|---|
| 1 | For the Defendant Amawi: Office of the Federal Public Defender - Cleveland |
| 2 | By:  Amy B. Cleary |
| | Jonathan P. Witmer-Rich |
| 3 | Edward G. Bryan |
| | Timothy C. Ivey |
| 4 | 750 Skylight Office Tower |
| | 1660 West Second St. |
| 5 | Cleveland, OH 44113 |
| | (216) 522-4856 |
| 6 | |
| | Muawad & Muawad |
| 7 | By:  Elias Muawad |
| | 36700 Woodward Avenue, Suite 209 |
| 8 | Bloomfield Hills, MI 48304 |
| | (248) 594-4700 |
| 9 | |
| | For the Defendant        Kerger & Kerger |
| 10 | El-Hindi:          By:  Stephen D. Hartman |
| | Suite 201 |
| 11 | 33 South Michigan Street |
| | Toledo, OH 43602 |
| 12 | (419) 255-5990 |
| | |
| 13 | Boss & Vitou |
| | By:  Charles M. Boss |
| 14 | 111 West Dudley Street |
| | Maumee, OH 43537-2140 |
| 15 | (419) 893-5555 |
| | |
| 16 | Raslan, El-Kamhawy & Pla |
| | By:  Alek H. El-Kamhawy |
| 17 | Suite 3FE, 1700 East 13 Street |
| | Cleveland, OH 44114 |
| 18 | (216) 928-1500 |
| | |
| 19 | For the Defendant        David L. Doughten |
| | Mazloum:         4403 St. Clair Avenue |
| 20 | Cleveland, OH 44103-1125 |
| | (216) 361-1112 |
| 21 | |
| | Helmick & Hoolahan |
| 22 | By:  Jeffrey J. Helmick |
| | 2nd Floor |
| 23 | 1119 Adams Street |
| | Toledo, OH 43624-1508 |
| 24 | (419) 243-3800 |
| | |
| 25 | |

5086

1    Mohammed Abdrabboh
     1620 Ford Avenue
2    Wyandotte, MI 48192
     (734) 283-8405

3
     Court Reporter:       Tracy L. Spore, RMR, CRR
4                          1716 Spielbusch Avenue
                           Toledo, Ohio 43624
5                          (419) 243-3607

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23
     Proceedings recorded by mechanical stenography, transcript
24   produced by notereading.
25

**1**        (Reconvened at 8:41 a.m.)

**2**            THE COURT:  On your chair is something called jury

08:41:25 **3**  instructions.   I had hoped to be able to give these to you

08:41:28 **4**  earlier in the case.   You can keep these.   During the course

08:41:37 **5**  of the trial as various terms are mentioned you're entirely free

**6**  to look at them and refresh your recollection as to what various

08:41:44 **7**  terms mean.   What these are, in a moment -- please don't read

**8**  ahead -- in a moment I will read them to you.   You can follow

08:41:51 **9**  along, you can mark them up however you wish.   I'll try to

08:41:55 **10**  pronounce various terms and names correctly, but I'll do the

**11**  best I can.

**12**            What these are are definitions of various terms.

08:42:07 **13**  Some are people, some are Arabic words, some are locations.

**14**  And the parties, I want to commend them because they worked

**15**  quite diligently to reach an agreement as to these terms.   And

08:42:23 **16**  these are simply definitions that the parties have agreed I can

08:42:29 **17**  read to you.   And I will do so now.

08:42:32 **18**            Ladies and gentlemen of the jury, you have heard

08:42:35 **19**  certain terms during the presentation of the evidence that may

**20**  be unfamiliar to you.   To assist you in performing your job as

**21**  the fact-finders in this case, the following stipulations have

**22**  been agreed to by the prosecutors and counsel for the

08:42:51 **23**  defendants.   You can consider this information as evidence.

08:42:56 **24**  The definitions of these terms, names, and events are relevant

**25**  and unique to the facts of this case only.   You will notice

1      that a few of these terms define religious or political

08:43:11    2      movements, for which there are obviously more expansive

08:43:15    3      explanations.    All parties agree, however, that it is important

08:43:19    4      to at least give you some basic information concerning these

5      terms.

08:43:25    6              Additionally, these definitions do not represent

7      the official policy positions of the U.S. Government, nor do any

8      of these stipulations apply to future criminal or civil

9      litigation to which the government may be a party.

08:43:38    10              We expect that providing you with this information

11      will help you in making a decision in considering the evidence

08:43:46    12      as it relates to the law in this particular case.    As with any

13      other evidence, either side may make use of these definitions

08:43:56    14      during their closing arguments.    Again, it is entirely within

15      your province to consider this evidence within the context of

08:44:05    16      all the evidence in the case.

08:44:13    17              Stipulations - terms, names, and events listed by

18      topical area.

08:44:19    19              Geographical locations.

20              1.  Abu-Ghraib:    A city in Iraq located just west

21      of Baghdad in which is located a prison that was used by the

08:44:31    22      regime of Saddam Hussein and thereafter by Coalition Forces as a

23      detention facility.

08:44:39    24              2.  Al Karmah:  A town located in Iraq's Anbar

25      Province near Fallujah.

5089

**1**      3.  Anbar Province:  Largest province in Iraq that

00:00:07 **2**  comprises most of the Western part of Iraq.   The region is

00:00:11 **3**  predominantly Sunni.

00:00:15 **4**      4.  Chechnya:  Republic in southwestern Russia.

-08:-44:-46 **5**  In the mid 1990s, Chechnya became a key battleground for Islamic

00:00:26 **6**  militants and this area engaged in armed rebellion against the

-08:-44:-46 **7**  Russian government.   In 1997, Islam became the state's official

00:00:36 **8**  religion.

00:00:37 **9**      Fallujah:  A city in Iraq located approximately 40

-08:-44:-46 **10**  miles west of Baghdad.   Fallujah was the site of two battles

-08:-44:-46 **11**  between Iraqi insurgents and the U.S. military in April 2004 and

00:00:53 **12**  November of 2004.   The November 2004 battle resulted in the

-08:-44:-46 **13**  recapture of Fallujah from insurgency, from insurgent fighters.

00:01:10 **14**      Haifa Street in Baghdad:   A two-mile stretch of

00:01:14 **15**  road in central Baghdad that has been a hotbed of insurgent

00:01:19 **16**  activity against the military convoys of Coalition Forces.

00:01:24 **17**      Indonesia:  A country located off the southeast

-08:-44:-46 **18**  coast of the Asian mainland.   Indonesia, a non-Arab country,

-08:-44:-46 **19**  possesses one of the largest Muslim populations of any country

-08:-44:-46 **20**  in the world.   Between 85 to 90 percent of the population is

00:01:43 **21**  Muslim, most of which are Sunni.

00:01:46 **22**      Iraq:  A country in the Middle East bordered by

00:01:50 **23**  Kuwait, Iran, Turkey, Syria, Jordan, and Saudi Arabia.   Iraq's

00:01:58 **24**  two largest ethnic groups are Arabs and Kurds.   Other distinct

00:02:05 **25**  groups include Turcoman, Chaldeans, Assyrians and Armenians.

5090

| | | |
|---|---|---|
| 00:02:13 | **1** | Arabic is the most commonly spoken language.   Kurdish is spoken |
| 00:02:17 | **2** | in the north, and English is the most commonly spoken Western |
| 00:02:21 | **3** | language.   The majority, (60 to 65 percent) of Iraqi Muslims |
| -08:-44:-46 | **4** | are members of the Shi'a (Shiite) sect, but there is a large |
| 00:02:33 | **5** | Sunni population as well made up of both Arabs and Kurds. |
| -08:-44:-46 | **6** | Small communities of Christians, Jews, Bahais, Mandaeans and |
| 00:02:43 | **7** | Yeziis also exist.   Most Kurds are Sunni Muslim but differ from |
| -08:-44:-46 | **8** | their Arab neighbors in language, dress, and customs. |
| -08:-44:-46 | **9** | Today, three somewhat distinct geographical regions |
| 00:02:59 | **10** | exist in Iraq: One region in the north, (principal cities: |
| -08:-44:-46 | **11** | Irbill, Mosul and Kirkuk.   Irbill is predominantly populated by |
| -08:-44:-46 | **12** | ethnic Kurds; Mosul consists of a mix of Sunni, Kurdish, some |
| 00:03:16 | **13** | Shi'a, and other groups; while Kirkuk has mix of Kurds and other |
| -08:-44:-46 | **14** | groups); a second region in central and western Iraq that |
| 00:03:26 | **15** | predominantly consists of Sunnis, (principal cities:  Baghdad |
| -08:-44:-46 | **16** | and Fallujah); and a third region in the south, (principal city: |
| -08:-44:-46 | **17** | Basra), that is predominantly populated by Shi'a. |
| 00:03:40 | **18** | Karbala:  A city in Iraq approximately 55 miles |
| 00:03:44 | **19** | southwest of Baghdad.   Karbala is a city of historical and |
| -08:-44:-46 | **20** | religious significance to Shiites. |
| -08:-44:-46 | **21** | Karkuk:  Alternatively pronounced Kirkuk, it is a |
| 00:03:56 | **22** | city in Iraq located approximately 145 miles north of Baghdad. |
| 00:04:01 | **23** | Kashmir:  Region in the northwestern Indian |
| -08:-44:-46 | **24** | subcontinent bordered by China, Afghanistan, and Pakistan. |
| 00:04:12 | **25** | Possession of the region is disputed between Pakistan and India. |

-08:-44:-46 **1**      Khalidiyah --

00:04:18 **2**      Is that a correct pronunciation?

00:04:22 **3**      MR. TERESINSKI:  Khalidiyah.

00:04:24 **4**      THE COURT:  -- a city located in Iraq's Anbar

00:04:27 **5** Province near Ramadi.

00:04:31 **6**      Mosul:  A city in Iraq approximately 225 miles

00:04:36 **7** northwest of Baghdad.

00:04:38 **8**      Palestine (Arabic:  Filistin):  Used by some in

00:04:42 **9** this case, in the context of the Israeli-Palestinian conflict,

00:04:47 **10** as a description of a geographical area in the Middle East, the

-08:-44:-46 **11** boundaries of which are the subject of deep political dispute.

-08:-44:-46 **12** Many Muslims believe this land to be occupied.   This

00:04:58 **13** geographical area includes the Gaza Strip (including the city of

-08:-44:-46 **14** Rafah), and the West Bank (an area that lies to the west of the

-08:-44:-46 **15** country of Jordan, across the Jordan River.)

00:05:13 **16**      What's the correct pronunciation?

-08:-44:-46 **17**      MR. TERESINSKI:  Radwaniyah.

00:05:19 **18**      THE COURT:  The site of one of Saddam Hussein's

00:05:24 **19** former presidential palaces and his main residence.  Radwaniyah

-08:-44:-46 **20** is located adjacent to the Baghdad International Airport.

00:05:34 **21**      Ramadi:  A city in Iraq approximately 70 miles west

-08:-44:-46 **22** of Baghdad.   Ramadi is the capital of the Anbar Province.

00:05:47 **23**      Taji.   A town in Iraq located approximately 20

-08:-44:-46 **24** miles north of Baghdad.   A large military base and airfield is

-08:-44:-46 **25** located there.

5092

| | | |
|---|---|---|
| 00:05:56 | **1** | Tal Afar:  A city in northwestern Iraq |
| 00:06:00 | **2** | approximately 30 miles west of Mosul. |
| 00:06:04 | **3** | Tikrit:  A city in Iraq located approximately 100 |
| 00:06:08 | **4** | miles northwest of Baghdad.   Tikrit is the birthplace of Saddam |
| 00:06:13 | **5** | Hussein. |
| 00:06:14 | **6** | Yusufiya:  A township in Iraq's Babil province |
| -08:-44:-46 | **7** | approximately ten miles southwest of Baghdad. |
| 00:06:23 | **8** | The second general topical set of instructions is |
| -08:-44:-46 | **9** | of Arabic and Islamic terms. |
| 00:06:33 | **10** | Al Sham:  The traditional Arabic term "Bilad |
| -08:-44:-46 | **11** | al-Sham" is a name for the region that today contains Syria, |
| -08:-44:-46 | **12** | Jordan, Lebanon, Israel, and the area publicly reported to be |
| -08:-44:-46 | **13** | controlled by the Palestinian Authority. |
| -08:-44:-46 | **14** | Ashary:  A school of early Muslim speculative |
| -08:-44:-46 | **15** | theology founded by the theologian Abu Al-Hasan al-Ashari.  It |
| 00:07:04 | **16** | is reported that the Asharite view considered the comprehension |
| 00:07:10 | **17** | of the unique nature and characteristics of God as being beyond |
| 00:07:14 | **18** | human capability, and that while man had free will, he had no |
| 00:07:19 | **19** | power to create anything. |
| 00:07:20 | **20** | Caliph:  Title of a Sunni Islamic leader, literally |
| 00:07:27 | **21** | "successor", used to denote a political and military leader in |
| 00:07:32 | **22** | the Sunni Muslim world. |
| 00:07:34 | **23** | Dawa:  An Arabic word meaning call or invite, |
| 00:07:38 | **24** | including inviting people to Islam. |
| 00:07:41 | **25** | Deen:  Arabic word meaning religion or belief. |

| | | |
|---|---|---|
| 00:07:45 | **1** | Fatwa:  Rulings of Islamic law. |
| -08:-44:-46 | **2** | Fitnah:  An Arabic word with various meanings, |
| 00:07:54 | **3** | including temptation, trial, or fascination.   The term has been |
| -08:-44:-46 | **4** | used to collectively refer to temptations or persecutions that |
| 00:08:07 | **5** | Muslims may endure through their faith.   The term has also been |
| 00:08:12 | **6** | used to refer to the period of division in Islam; for example, |
| -08:-44:-46 | **7** | the internal struggle that resulted in civil war and religious |
| 00:08:20 | **8** | schism between the Sunnis and Shi'a (circa AD 656 to 661). |
| 00:08:29 | **9** | Hadith:  A collection of sayings and deeds |
| 00:08:36 | **10** | attributed to the Prophet Mohammed, which, along with the |
| 00:08:40 | **11** | Qur'an, form the basis of the Islamic faith. |
| 00:08:43 | **12** | Hajj:  Obligatory Muslim pilgrimage to Mecca. |
| -08:-44:-46 | **13** | Halal:  Arabic legal term that identifies those |
| -08:-44:-46 | **14** | acts and deeds that are permitted. |
| 00:09:02 | **15** | Haram: Arabic legal term that identifies those acts |
| 00:09:07 | **16** | and deeds that are forbidden. |
| -08:-44:-46 | **17** | Hijab:  This word primarily refers to an article of |
| -08:-44:-46 | **18** | clothing used to cover a woman's head and body. |
| -08:-44:-46 | **19** | Islam:  One of the world's major religions. |
| 00:09:22 | **20** | Jihad:  From the Arabic root means "to strive, to |
| -08:-44:-46 | **21** | exert, to fight."  Jihad's exact meaning depends on the context |
| 00:09:32 | **22** | in which it is used.   It may express a struggle against one's |
| 00:09:36 | **23** | evil inclinations, an exertion to convert non-believers, or a |
| 00:09:42 | **24** | struggle for the moral betterment of the Islamic community.   If |
| -08:-44:-46 | **25** | used in a religion context, the adjective "Islamic" or "holy" is |

5094

00:09:54 **1** added.  Jihad is the only legal warfare in Islam and it is

-08:-44:-46 **2** carefully controlled in Islamic law.  It must be called by a

00:10:03 **3** duly constituted state authority, and preceded by a call to

-08:-44:-46 **4** Islam or treaty, and non-combatants must not be attacked.

00:10:13 **5** Extremists have branded some as "un-believers" for their alleged

-08:-44:-46 **6** neglect in adhering to and enforcing a particular interpretation

-08:-44:-46 **7** of Islam, and have justified conducting jihad to justify the

00:10:28 **8** struggle against their co-religionists.

-08:-44:-46 **9** Today, contemporary thinking about jihad offers a

-08:-44:-46 **10** wide spectrum of views, including conservatives who look to

-08:-44:-46 **11** classical Islamic law on the subject and radicals who promote a,

00:10:46 **12** quote, "violent jihad," close quote, against Muslims and

-08:-44:-46 **13** non-Muslims.

00:10:52 **14** Mujahadeen:  Plural form of the Arabic word

00:10:58 **15** mujahid, or, quote, "one who engages in jihad," close quote.

00:11:03 **16** Muslims:  Believers or adherents to the Islamic

-08:-44:-46 **17** faith.

00:11:08 **18** Qur'an:  The book of Islamic revelation.  The

00:11:17 **19** Qur'an is believed by those of the Islamic faith to be the word

-08:-44:-46 **20** of God transmitted through the Prophet Mohammed.

00:11:29 **21** Ramadan:  A Muslim religious observance that takes

00:11:34 **22** place during the ninth month of the Islamic calendar, believed

-08:-44:-46 **23** to be the month in which the Qur'an began to be revealed.

00:11:42 **24** Salafism:  The principal tenet of Salafism is that

-08:-44:-46 **25** Islam was perfect and complete during the days of Muhammad and

-08:-44:-46 **1** his companions, but that undesirable innovations have been added

-08:-44:-46 **2** over the later centuries due to materialistic and cultural

00:12:05 **3** influences.   Salafism seeks to revive a practice of Islam that

-08:-44:-46 **4** more closely resembles the religion during the time of Muhammad.

-08:-44:-46 **5** Salafism has also been described as a simplified version of

00:12:21 **6** Islam, in which adherents follow a few commandments and

-08:-44:-46 **7** practice.   Adherents to Salafism are referred to as Salafis.

-08:-44:-46 **8** Shaheed:  Martyr.  Mujahidin who have earned a

-08:-44:-46 **9** place in paradise through death in jihad.

-08:-44:-46 **10** Sheikh or sheik:  An Arabic title of respect akin

-08:-44:-46 **11** to "sir".

00:12:42 **12** Shi'a.   Shiites.   A minority denomination of

00:12:49 **13** Islam.

-08:-44:-46 **14** Sufi:  Generally described as the "inner or

00:12:54 **15** mystical dimension" of Islam.   Sufis believe that it is

00:12:58 **16** possible to become close to God and to experience this

00:13:01 **17** closeness - while one is alive.   The chief aim of all Sufis

-08:-44:-46 **18** then is to let go of all notions of duality, including a

-08:-44:-46 **19** conception of an individual self, and to realize the Divine

-08:-44:-46 **20** unity.

00:13:15 **21** Sunni: A majority denomination of Islam.

00:13:19 **22** Ummah: The collective Muslim community throughout

-08:-44:-46 **23** the world.

00:13:29 **24** The next set of definitions is of groups,

00:13:35 **25** organizations and institutions.

00:13:37  **1**        Al Azhar University:  A prominent Islamic

00:13:41  **2** university located in Cairo, Egypt.

-08:-44:-46  **3**        Al Bara's Ibn Malek Brigade.  Unit of Abu Musab Al

00:13:52  **4** Zarqawi's network dedicated to committing suicide missions in

-08:-44:-46  **5** Iraq.

00:13:57  **6**        Al Mujahidin Army:  Sunni insurgent group

00:14:02  **7** committing terrorist attacks in Iraq.

00:14:05  **8**        Al-Neda Center for Islamic Studies and Research: Al

00:14:10  **9** Qaeda's former official website.

00:14:14  **10**        Al-Qaeda:  An Arabic word meaning "the base".  Al

-08:-44:-46  **11** Qaeda is a U.S.-designated terrorist organization lead by Usama

00:14:28  **12** Bin Laden.   That is sometimes spelled with an O, "Osama Bin

00:14:34  **13** Laden".

00:14:35  **14**        Al-Qaeda in Iraq:  A U.S.-designated terrorist

00:14:40  **15** organization previously lead by Abu Musab Al Zarqawi that

00:14:45  **16** conducts sniper, mortar, rocket, and improvised explosive device

00:14:50  **17** (IED) attacks on Coalition Forces in Iraq.   The group was

00:14:54  **18** formerly known as Tawhid wal-Jihad, and has also claimed the

00:14:59  **19** responsibility for beheadings.

00:15:02  **20**        Al-Qaeda in the Arabian Peninsula:  An Al Qaeda

00:15:08  **21** affiliated group based in Saudi Arabia that has carried out

00:15:12  **22** numerous terrorist attacks, namely vehicle-borne improvised

00:15:17  **23** explosive device (VBIED) attacks, aimed to topple the Saudi

00:15:23  **24** Arabian government in hopes of establishing a new government

-08:-44:-46  **25** that would not ally itself with the United States.   The group's

-08:-44:-46   1   claimed attacks have included the killing of dozens of lives --

-08:-44:-46   2   I assume persons -- including Americans.

00:15:36   3   I'm going to make that correction.

00:15:46   4   Ansar Al Sunnah:  Group of armed Sunni Iraqi

-08:-44:-46   5   terrorists that operate primarily in northern and central Iraq.

00:15:57   6   Bashmirqah or Pesh Merga:  Armed militia who have

00:16:05   7   historically fought for the independence of the predominantly

00:16:09   8   populated Kurdish area of northern Iraq.

00:16:12   9   Iraqi Resistance Islamic Front:  An Iraqi group

-08:-44:-46   10   that announced its creation in 2004 that unified several smaller

-08:-44:-46   11   Sunni groups that have used terrorist tactics and attacks

00:16:25   12   against Coalition Forces.

00:16:26   13   Islamic Army of Iraq (IAI):  A group formed in or

-08:-44:-46   14   around 2003 that focuses on committing terrorist attacks in

-08:-44:-46   15   Iraq's Western province of Al-Anbar.

00:16:39   16   Mossad:  Institute for intelligence and special

-08:-44:-46   17   operations; it is the national intelligence agency for the State

00:16:50   18   of Israel.

-08:-44:-46   19   Muslim brotherhood (Ikhwan Muslimeen):  An Egyptian

00:16:58   20   political opposition group formed in 1928 by Hasan al-Bana whose

00:17:03   21   platform claims to be based on Islamic law.

00:17:06   22   Taliban:  Political and religious terrorist militia

-08:-44:-46   23   and faction that came to power in Afghanistan in the mid 1990s.

-08:-44:-46   24   The Taliban allowed Afghanistan to serve as a haven for Al

00:17:22   25   Qaeda.

5098

00:17:22 **1**                    Hamas: An organization designated by the U.S. as a

-08:-44:-46 **2** foreign terrorist organization (FTO).

00:17:30 **3**                    Hizballah, also spelled Hezballah, I think.   There

-08:-44:-46 **4** are various spellings.   Hizballah:  An organization designated

-08:-44:-46 **5** by the U.S. as a foreign terrorist organization (FTO).

00:17:48 **6**                    The next category consists of individuals.

00:17:53 **7**                    Al Albany, Muhamma Nasiruddin: An Islamic scholar

-08:-44:-46 **8** of the 20th century.

00:18:05 **9**                    Al Ayyiri, Yousef:  Author of Al Qaeda publications

00:18:08 **10** that announced the group's strategy in combat by "expanding the

-08:-44:-46 **11** battlefield and exhausting the enemy."

00:18:15 **12**                    Al Dosari, Abul-Harith Abdelrahman: Suicide bomber

-08:-44:-46 **13** depicted in the "Winds of Victory" as carrying out the martyrdom

00:18:28 **14** operation at the Khalidiyah Bridge.

-08:-44:-46 **15**                    MR. TERESINSKI:  Your Honor, they're listed by the

00:18:33 **16** last name first.  So if you want to go first name then last

-08:-44:-46 **17** name, that's fine.

00:18:38 **18**                    THE COURT:  I'll read them as they are here.

00:18:41 **19**                    MR. TERESINSKI:  That's fine.

-08:-44:-46 **20**                    THE COURT:  The names are first name second.

00:18:49 **21** Thank you.

-08:-44:-46 **22**                    The Khalidiyah Bridge is in Baghdad?

00:18:57 **23**                    MR. TERESINSKI:  I'm sorry.

-08:-44:-46 **24**                    THE COURT:  The Khalidiyah Bridge is in what city?

-08:-44:-46 **25** Do we know?  I think it's in Baghdad.

00:19:07 **1**        MR. TERESINSKI:  I think it's further defined.

00:19:10 **2**        Al Ghamdi, Abu Al-Walid:  The leader of the

00:19:16 **3** Mujahidin fighters in Chechnya in 2002.

00:19:19 **4**        Al Muqrin, Abd Al Aziz:  Former head of Al-Qaeda in

-08:-44:-46 **5** the Arabian Peninsula.

00:19:33 **6**        Al Shaalan, Hazim:  Former Iraqi defense minister

-08:-44:-46 **7** in the Interim Iraqi government from June of 2004 to January

00:19:41 **8** 2005.

00:19:42 **9**        Al Shami, Abu Anas (also known as the Lion of

00:19:48 **10** Fortifications):  Abu Musab al Zarqawi's deputy, reported to

-08:-44:-46 **11** have been killed in 2004.

00:19:58 **12**        Al Timimi, Ali: Prominent Muslim scholar who, in

00:20:04 **13** 2005, was found guilty of soliciting others to levy war against

-08:-44:-46 **14** the United States and inducing others to use firearms in

00:20:13 **15** violation of federal law.

00:20:16 **16**        Al Zawahiri, Ayman: An Egyptian who currently

-08:-44:-46 **17** serves as second-in-command of Al-Qaeda.   Zawahiri frequently

00:20:29 **18** delivers video and audio messages to U.S. and world audiences on

-08:-44:-46 **19** behalf of Al-Qaeda.

00:20:35 **20**        Al Zarqawi, Abu Musab:  A Jordanian who was the

-08:-44:-46 **21** leader of Al-Qaeda in Iraq until he was killed in 2006.

00:20:46 **22**        Al Hariri, Rafiq Bahaa El Deen:  Prime Minister of

00:20:51 **23** Lebanon from 1992 to 1998, and 2000 to 2004.  Al-Hariri was

00:20:58 **24** killed on February 14, 2005, when explosives were detonated near

-08:-44:-46 **25** his motorcade in Beirut, Lebanon.

00:21:06  **1**         Allawi, Ayad:  Allawi was the Prime Minister of the

-08:-44:-46  **2** Interim Government of Iraq.

00:21:14  **3**         Atta, Mohamed: Egyptian; tactical leader of the

-08:-44:-46  **4** September 11, 2001 plot; pilot/highjacker, American Airlines

-08:-44:-46  **5** Flight 11 (Deceased).

00:21:26  **6**         Azzam, Abdullah:  A Palestinian who served as the

-08:-44:-46  **7** intellectual mentor to Usama Bin Laden and was a leader of the

00:21:37  **8** mujahidin who traveled to Afghanistan in order to fight the

00:21:42  **9** Soviet Union in the 1980s.  Azzam was killed in 1989.

00:21:48  **10**        Basayev, Shamil: Chechen Islamic militant and

00:21:53  **11** leader of the Chechen separatist movement.

-08:-44:-46  **12**        Bigley, Kenneth:  British engineer who was

00:22:01  **13** kidnapped and taken hostage in September 2004 before being

-08:-44:-46  **14** beheaded by Al-Qaeda in Iraq.

00:22:06  **15**        Bin Laden, Usama:  A Saudi Arabian national who is

-08:-44:-46  **16** the leader of a U.S.-designated terrorist organization called

-08:-44:-46  **17** "Al-Qaeda".

00:22:18  **18**        Chalabi, Ahmed:  A Shi'a who founded the Iraqi

-08:-44:-46  **19** National Congress (INC), a group of Iraqi exiles who sought the

00:22:30  **20** ouster of Saddam Hussein.

-08:-44:-46  **21**        Hekmatyar, Gulbuddin: Founder of the Islamic group,

00:22:37  **22** Hezb-i-Islami, which seeks the establishment of an Islamic

00:22:41  **23** republic in Afghanistan.

00:22:43  **24**        Ibn Tamiyah: One of Islam's theologians from the

00:22:47  **25** early 1300s.

1          Johnson, Paul Marshall:  Was an American helicopter

2  engineer who lived in Saudi Arabia.   In 2004, he was taken

3  hostage by terrorists and beheaded on video tape.

4          Khattab, Omar Ibn: The Saudi-born leader of the

5  Chechen mujahidin.   Khattab died in 2002.

6          King Fahd:  The King of Saudi Arabia from 1982 to

7  2005.

8          Mullah Mohammed Omar: Believed to be a Taliban

9  leader who became the de facto leader of Afghanistan in 1996.

10  Mullah Omar reportedly instituted strict Islamic law on the

11  Afghan people.   Al-Qaeda operated freely out of Afghanistan

12  during his rule.

13          Sadat, Anwar: President of Egypt from 1970 until

14  his assassination in 1981.

15          Miscellaneous terms.

16          .50 caliber:  A large caliber cartridge fired from

17  a variety of heavy machine guns, including weapons with a

18  rotating or spinning barrel (also known as Gatling guns).

19          Apostate:  One who renounces or abandons a

20  particular religious faith.

21          C4:  A type of plastic explosive.

22          Hown:  Nickname of a Bosnian Mujahideen, Abu Abdel

23  Azia "Barbaros", based on his proficiency in using Soviet-made

24  "Hound" artillery rockets.

25          Infidel:  A derogatory term used to describe an

00:24:27 **1** unbeliever with respect to a particular religion.   The term has

-08:-44:-46 **2** been used in this case to describe an unbeliever in the religion

-08:-44:-46 **3** of Islam.

00:24:35 **4**            Jew's Mallow Soup:   A common soup in the Middle

-08:-44:-46 **5** East made from molukhia (or Jew's mallow) which is a type of

-08:-44:-46 **6** green.

00:24:44 **7**            Kalashnikov:   Term for an AK-47, an automatic

-08:-44:-46 **8** rifle.

00:24:51 **9**            Madrid Bombings/Atocha Train Station:   A series of

00:24:57 **10** coordinated bombings against the commuter rail system of Madrid,

-08:-44:-46 **11** Spain, that took place on the morning of March 11, 2004, killing

00:25:07 **12** 191 people and wounding 1,755.   Three bombs exploded in the

00:25:12 **13** Atocha station.

00:25:14 **14**            M16:   The M16 has been the primary infantry rifle

00:25:20 **15** of the United States military since the 1960s.

-08:-44:-46 **16**            M203:    A grenade launcher used by the United

00:25:30 **17** States military and some other countries.

00:25:32 **18**            RPG (Rocket Propelled Grenade):   A loose term

00:25:37 **19** describing hand-held, shoulder-launched antitank weapons capable

-08:-44:-46 **20** of firing an unguided rocket equipped with an explosive warhead.

-08:-44:-46 **21**            USS Cole:   U.S. naval vessel attacked by Al-Qaeda

-08:-44:-46 **22** suicide bombings operatives in the Port of Aden, Yemen, in 2000.

00:25:58 **23** The Cole was damaged and 17 U.S. sailors were killed in the

-08:-44:-46 **24** attack.

00:26:06 **25**            Then, rather than rereading everything, the

| | |
|---|---|
| 00:26:09 | **1** definitions are repeated in the back.   In other words, we've |
| 00:26:12 | **2** provided them to you both topically and alphabetically.   Okay. |
| 00:26:19 | **3**        So ready to call your next witness? |
| -08:-44:-46 | **4**        MR. HERDMAN:  Yes, Your Honor.   United States of |
| 00:26:23 | **5** America calls Joseph Corrigan.   He is a computer forensic |
| -08:-44:-46 | **6** analyst for the FBI. |
| -08:-44:-46 | **7**        THE COURT:  While he comes in, I want to publicly |
| 00:26:35 | **8** acknowledge the work and the cooperative work between counsel in |
| -08:-44:-46 | **9** this case that has enabled me to give you these definitions.   I |
| -08:-44:-46 | **10** think that it shows a willingness on the part of all counsel, |
| -08:-44:-46 | **11** which is most commendable, to see to it that you, as fully as |
| -08:-44:-46 | **12** possible, understand everything having to do with this case. |
| 00:26:57 | **13** Thank you.   Okay. |
| 00:27:24 | **14**        (The witness was sworn by the clerk.) |
| 00:27:29 | **15**        THE COURT:  Take a seat.   You have to get about |
| -08:-44:-46 | **16** this distance from the microphone.   Much closer, we get |
| -08:-44:-46 | **17** feedback; further away, we don't hear you.   So even though I'm |
| -08:-44:-46 | **18** addressing you, you can turn to the jury and speak to them |
| -08:-44:-46 | **19** because it is they who have to hear your various answers. |
| 00:27:58 | **20**        Will you tell me and the ladies and gentlemen of |
| -08:-44:-46 | **21** the jury your name, and spell your name? |
| 00:28:01 | **22**        THE WITNESS:  My name is Joe Corrigan, |
| -08:-44:-46 | **23** C-o-r-r-i-g-a-n. |
| 00:28:06 | **24**        THE COURT:  Mr. Corrigan, do you have an occupation |
| -08:-44:-46 | **25** or profession? |

00:28:22  **1**                    THE WITNESS:  Yes.  I am an information technology

00:28:25  **2**  specialist, forensic examiner for the Federal Bureau of

00:28:29  **3**  Investigation.

00:28:31  **4**                    THE COURT:  And where are you stationed?   What's

-08:-44:-46  **5**  your duty station?

00:28:36  **6**                    THE WITNESS:  Cleveland.

-08:-44:-46  **7**                    THE COURT:  How long have you worked for the FBI?

00:28:40  **8**                    THE WITNESS:  Approximately four years.

00:28:43  **9**                    THE COURT:  What do you do for the FBI?  Just

-08:-44:-46  **10**  generally, just one paragraph of less job description, if you

-08:-44:-46  **11**  can.

00:28:50  **12**                    THE WITNESS:  Computer forensics for the FBI.

-08:-44:-46  **13**  What that is, whenever you hear that they take computers on a

-08:-44:-46  **14**  case, I'm the guy that actually goes into the computers looking

-08:-44:-46  **15**  for evidence.

00:29:05  **16**                    THE COURT:  How do you do that?  Just generally

-08:-44:-46  **17**  again.  There may be more questions about it.  Just generally,

00:29:14  **18**  sort of how do you do your job?

00:29:16  **19**                    THE WITNESS:  Basically what I do is I take the

00:29:21  **20**  computer or CD; I make an exact duplicate of that CD or computer

00:29:26  **21**  hard drive.  Then I work from a copy of that using forensic

00:29:30  **22**  tools.

00:29:32  **23**                    THE COURT:  Before going to work for the FBI,

-08:-44:-46  **24**  perhaps starting with college -- did you go to college?

00:29:40  **25**                    THE WITNESS:  Yes, I did.

| | | |
|---|---|---|
| 00:29:41 | **1** | THE COURT:  And when and where did you graduate? |
| 00:29:43 | **2** | THE WITNESS:  I graduated from Bluffton College in |
| -08:-44:-46 | **3** | the year 2001. |
| 00:29:50 | **4** | THE COURT:  What was your major? |
| -08:-44:-46 | **5** | THE WITNESS:  Computer science. |
| -08:-44:-46 | **6** | THE COURT:  Then what did you do between then and |
| -08:-44:-46 | **7** | going to work for the Bureau? |
| 00:29:57 | **8** | THE WITNESS:  Prior to the Bureau service, I worked |
| -08:-44:-46 | **9** | for General Electric in Cleveland, Ohio, for just about six |
| -08:-44:-46 | **10** | months.   And then I went to work for the Attorney General of |
| 00:30:09 | **11** | Ohio's office under the Bureau of Criminal Investigation from |
| 00:30:15 | **12** | 2001 until 2005. |
| 00:30:18 | **13** | THE COURT:  And what did you do for GE and what did |
| -08:-44:-46 | **14** | you do for the Bureau of Criminal Investigation? |
| -08:-44:-46 | **15** | THE WITNESS:  For GE I was a UNIX technical |
| -08:-44:-46 | **16** | analyst.  UNIX is an operating system like Microsoft system is |
| -08:-44:-46 | **17** | an operating system.   They have a bunch of computers at GE.  I |
| -08:-44:-46 | **18** | maintained them.  And when something broke on them, I replaced |
| 00:30:44 | **19** | hardware or sometimes -- or something with software, I would fix |
| 00:30:50 | **20** | it. |
| -08:-44:-46 | **21** | Then for BCI, what I did, the same thing I do for |
| -08:-44:-46 | **22** | the FBI, was computer forensics. |
| -08:-44:-46 | **23** | THE COURT:  Okay.  Mr. Herdman, you may inquire. |
| 00:31:02 | **24** | MR. HERDMAN:  Thank you, Your Honor. |
| 00:31:03 | **25** | - - - |

| | | |
|---|---|---|
| 00:31:03 | 1 | JOSEPH CORRIGAN, DIRECT EXAMINATION |
| -08:-44:-46 | 2 | BY MR. HERDMAN: |
| -08:-44:-46 | 3 | Q.   Good morning, Mr. Corrigan.   You talked a little bit |
| -08:-44:-46 | 4 | about your educational background at Bluffton College.   You |
| -08:-44:-46 | 5 | said you got a BA in Computer Science? |
| -08:-44:-46 | 6 | A.   That's correct. |
| -08:-44:-46 | 7 | Q.   While you were actually in college at Bluffton, did you |
| 00:31:16 | 8 | work at all while you were in college? |
| -08:-44:-46 | 9 | A.   Yeah.   I had -- my first job was working for the |
| 00:31:23 | 10 | Cleveland Indians Baseball Club working in the merchandising |
| -08:-44:-46 | 11 | department where I sold merchandise as well as did some general |
| 00:31:36 | 12 | desktop support.   So when someone's computer broke, I would fix |
| 00:31:41 | 13 | it, or when they had general computer questions. |
| -08:-44:-46 | 14 | Q.   Did you also work at GE while you were a student? |
| 00:31:48 | 15 | A.   I did my internship at General Electric.   After I |
| 00:31:52 | 16 | graduated in 2001, I got my first full-time job there. |
| -08:-44:-46 | 17 | Q.   Then after you graduated from Bluffton, you worked for |
| 00:31:58 | 18 | GE for about six months? |
| -08:-44:-46 | 19 | A.   That's correct. |
| 00:32:01 | 20 | Q.   Then you were hired by the Ohio Bureau of Criminal |
| -08:-44:-46 | 21 | Investigation? |
| 00:32:04 | 22 | A.   That's correct. |
| -08:-44:-46 | 23 | Q.   What initials does that go by? |
| -08:-44:-46 | 24 | A.   BCI. |
| -08:-44:-46 | 25 | Q.   What is BCI?  Can you just explain that to the jury? |

5107

-08:-44:-46 **1**    **A.**    BCI provides local law enforcement assistance in cases

-08:-44:-46 **2** that are either complex or unusual.

00:32:19 **3**    **Q.**    And what -- you said you were a computer forensic

-08:-44:-46 **4** specialist for the Ohio BCI as well?

-08:-44:-46 **5**    **A.**    That is correct.

00:32:25 **6**    **Q.**    What kind of training did you have to receive in order

00:32:30 **7** to work for Ohio BCI as a computer forensic examiner?

-08:-44:-46 **8**    **A.**    The first was an initial six months at BCI's

00:32:39 **9** headquarters in London, Ohio, where I was down there learning

-08:-44:-46 **10** from other people in the computer lab.  I attended lots of

00:32:53 **11** classes through various organizations such as HTCIA, which is

-08:-44:-46 **12** the High Tech Criminal Investigation Association.   And I also

00:33:04 **13** obtained certifications from an organization called IACIS, which

-08:-44:-46 **14** is the International Association of Computer Investigative

00:33:15 **15** Specialists.  One was certified electronic evidence collection,

00:33:23 **16** and then the other one was certified forensic computer examiner.

-08:-44:-46 **17**    **Q.**    I'm going to ask you to pull up Exhibit 166.   Do you

-08:-44:-46 **18** recognize that, Mr. Corrigan?

-08:-44:-46 **19**    **A.**    Yeah.   That's my curriculum vitae.

00:33:57 **20**    **Q.**    If we could go to the second page.   Here it's really

-08:-44:-46 **21** kind of small.   Here's -- this is a listing of your

00:34:09 **22** certifications and training.   Can you pick out a couple of the

-08:-44:-46 **23** highlights off of this for the jury?

00:34:16 **24**    **A.**    Like I mentioned before, I obtained my certified

00:34:20 **25** forensic computer examiner from IACIS in 2002.   I also am

5108

-08:-44:-46 **1** certified through the FBI to work on computer cases as well as

00:34:33 **2** do investigations on PDAs, which are personal data assistants,

-08:-44:-46 **3** like hand-held calendars and that kind of stuff, as well as cell

-08:-44:-46 **4** phones.   And then Linux, which is kind of like UNIX, it's an

00:34:54 **5** operating system, something that Microsoft uses.

00:35:01 **6**     Q.    Touch your screen.   See if you can highlight the August

00:35:05 **7** 15, 2002 IACIS certification.

00:35:05 **8**     A.    (Complied.)

00:35:10 **9**     Q.    Now, that's got one date on it, August 15, 2002.   But

-08:-44:-46 **10** can you explain for the jury what the process was leading up to

00:35:17 **11** that certification?

-08:-44:-46 **12**     A.    In, I believe, April, 2002, I went to Florida to take

-08:-44:-46 **13** this class.  It's two weeks long.   Then after the class is

00:35:32 **14** done, they give you problems, an essay, an exam to write, and

-08:-44:-46 **15** which you work on after the class.   Then after you're done with

-08:-44:-46 **16** it, you submit it for -- to see if you certify under their

00:35:46 **17** program.   And the final -- the day I sent it out was August 15.

-08:-44:-46 **18**     Q.    Do you have to be recertified for that process?

-08:-44:-46 **19**     A.    Yes.

00:35:54 **20**     Q.    And I see on here that you were recertified at some

00:36:00 **21** point in 2005?

-08:-44:-46 **22**     A.    Correct.

-08:-44:-46 **23**     Q.    December 1, 2005.   Can you hit that for the jury.

-08:-44:-46 **24** December 1, 2005.

-08:-44:-46 **25**     A.    (Complied.)

00:36:13 **1**    **Q.**   Now, you testified that you went to go work for the FBI

-08:-44:-46 **2** after you worked for the BCI, correct?

-08:-44:-46 **3**    **A.**   Correct.

-08:-44:-46 **4**    **Q.**   How long did you work for BCI?

00:36:23 **5**    **A.**   BCI was four years.

-08:-44:-46 **6**    **Q.**   What kind of investigations did you work on at BCI?

00:36:29 **7**    **A.**   Boy, anything now could really be -- a computer could be

00:36:34 **8** involved in homicide investigations, drug investigations, child

00:36:42 **9** pornography investigations.   Really anytime the person's using

00:36:47 **10** a computer to commit a crime, or perhaps doing some research on

-08:-44:-46 **11** how to commit a crime, or just who they talk to before a crime

00:37:00 **12** may have been committed would be relevant.

-08:-44:-46 **13**    **Q.**   So can you just explain for the jury, when you worked

-08:-44:-46 **14** for Ohio BCI, who was it you were providing assistance to in

00:37:12 **15** investigations?

-08:-44:-46 **16**    **A.**   Any local law enforcement from the State of Ohio.   So

-08:-44:-46 **17** Toledo Police Department, for example, or Cleveland Police

-08:-44:-46 **18** Department, or sheriff's office as well.

00:37:23 **19**    **Q.**   And you worked at BCI until when?

-08:-44:-46 **20**    **A.**   Until 2005.

-08:-44:-46 **21**    **Q.**   And then that's when you went to go work for the FBI?

-08:-44:-46 **22**    **A.**   Correct.

-08:-44:-46 **23**    **Q.**   By the way, I notice on your qualifications or your

00:37:37 **24** certifications -- if you could zoom in on the bottom here, May

00:37:45 **25** 15, 2005 -- I notice here it says CART.   I just hit it there

00:37:50 **1** and covered it up.

00:37:53 **2**        Can you remind the jury what CART is?   I think

-08:-44:-46 **3** they've heard it before.

-08:-44:-46 **4**    **A.**    CART is Computer Analysis Response Team.

00:37:59 **5**    **Q.**    Is that something that the FBI uses, a term they use?

-08:-44:-46 **6**    **A.**    Yes.  It's FBI terminology.

-08:-44:-46 **7**    **Q.**    When you went to go work for the FBI, were you assigned

00:38:07 **8** in some way to CART?

-08:-44:-46 **9**    **A.**    Yes.

00:38:11 **10**    **Q.**    Did you have to undergo a separate training program when

-08:-44:-46 **11** you went to go work for the FBI?

-08:-44:-46 **12**    **A.**    Yes, I did.

00:38:17 **13**    **Q.**    And can you just describe briefly what that training

-08:-44:-46 **14** process was like?

-08:-44:-46 **15**    **A.**    I was able to test out of a lot of the stuff that you'd

00:38:27 **16** normally have to go through just because I'd already been

-08:-44:-46 **17** working on computer forensics prior to me joining the Bureau.

00:38:35 **18** But it's just a series of courses and take-home exams certifying

00:38:41 **19** you to -- you to conduct examinations for the FBI.

00:38:46 **20**    **Q.**    And I see here that -- I think you said this before, but

00:38:50 **21** just to point out your CART certifications, can you go through

-08:-44:-46 **22** those really quickly?

-08:-44:-46 **23**    **A.**    Certified to work on PDAs, cell phones, just regular

00:39:00 **24** computers and computers with Linux operating system.

-08:-44:-46 **25**    **Q.**    Have you ever served as an instructor for any law

00:39:10 **1** enforcement organizations or schools?

00:39:12 **2**     **A.** Yes, I've instructed at the Ohio Peace Officer Training

00:39:26 **3** Academy in their data recovery classes and internet

00:39:30 **4** investigations and first responder classes, as well as HTCIA,

00:39:40 **5** teaching a course of Linux forensics.

-08:-44:-46 **6**     **Q.** Have you ever been qualified in court to render

00:39:48 **7** evidence?

-08:-44:-46 **8**     **A.** Yes, I have.

-08:-44:-46 **9**     **Q.** Have you done that in Ohio state court?

00:39:51 **10**     **A.** Yes.

-08:-44:-46 **11**     **Q.** Was that about six times you were qualified?

-08:-44:-46 **12**     **A.** Correct.

-08:-44:-46 **13**     **Q.** What about in this federal court, have you ever been

-08:-44:-46 **14** qualified to render opinion evidence?

-08:-44:-46 **15**     **A.** Yes.

00:40:00 **16**     **Q.** Do you remember the name of that case?

00:40:03 **17**     **A.** U.S. versus Monea, M-o-n-e-a, I think. That was in

-08:-44:-46 **18** Akron, Ohio.

00:40:12 **19**         MR. HERDMAN: At this time I would move to qualify

-08:-44:-46 **20** Joe Corrigan as an expert able to render opinion testimony on

-08:-44:-46 **21** computers and analysis.

00:40:24 **22**         MR. HARTMAN: No objection.

00:40:28 **23**         MR. BRYAN: No objection.

00:40:30 **24**         THE COURT: Do you recall the nature of that case,

-08:-44:-46 **25** the federal case in Akron?

| | | |
|---|---|---|
| 00:40:35 | **1** | THE WITNESS:  I believe it was an embezzling case |
| -08:-44:-46 | **2** | where an attorney was embezzling, I think, $2 million or |
| -08:-44:-46 | **3** | something. |
| 00:40:44 | **4** | THE COURT:  Okay.  Go ahead.  That was an Akron |
| 00:40:56 | **5** | attorney? |
| 00:40:57 | **6** | MR. HARTMAN:  Nobody in this room? |
| 00:41:01 | **7** | THE COURT:  Go ahead, Mr. Herdman. |
| -08:-44:-46 | **8** | MR. HERDMAN:  Thank you, Your Honor. |
| -08:-44:-46 | **9** | BY MR. HERDMAN: |
| 00:41:06 | **10** | Q.   The Judge asked you before just sort of to generally |
| -08:-44:-46 | **11** | explain what it is you do.   When you're conducting a forensic |
| -08:-44:-46 | **12** | examination of a piece of evidence, whether a computer or cell |
| -08:-44:-46 | **13** | phone, what is the first step that you do? |
| -08:-44:-46 | **14** | A.   What I do is I check out the computer or the discs from |
| -08:-44:-46 | **15** | evidence control, and I do an initial physical examination where |
| -08:-44:-46 | **16** | I write down the serial number of the hard drive.   Then what I |
| -08:-44:-46 | **17** | do is make an exact duplicate of that hard drive.   After it's |
| -08:-44:-46 | **18** | done making a duplicate, I verify that nothing -- that it is, in |
| -08:-44:-46 | **19** | fact, an exact duplicate and nothing had changed from the |
| -08:-44:-46 | **20** | original.  After the original is done, I check it back into |
| -08:-44:-46 | **21** | evidence and do all my examination on the copy. |
| 00:42:03 | **22** | Q.   Why is it you do your examination on the copy of |
| -08:-44:-46 | **23** | whatever the piece of evidence is? |
| -08:-44:-46 | **24** | A.   It's just a safeguard to -- in case something were to go |
| -08:-44:-46 | **25** | wrong that I would not be altering original evidence.   It would |

00:42:16  **1**  just be a copy of that.

-08:-44:-46  **2**      Q.    What would be the reason that you wouldn't just take,

00:42:23  **3**  say, a computer and turn it on and start going through the

00:42:26  **4**  computer to see what's on that computer?

00:42:28  **5**      A.    Because that's going to be changing the evidence.   It's

-08:-44:-46  **6**  going to be adding files.   As soon as you turn it on, Windows

00:42:35  **7**  is going to start changing the files, it's accessing system

00:42:40  **8**  files, it's loading your desktop, and it's going to change the

-08:-44:-46  **9**  dates that are on the computer.

-08:-44:-46  **10**      Q.    So if I just turn on a computer and I don't touch

-08:-44:-46  **11**  anything, it's going to change the computer itself?

-08:-44:-46  **12**      A.    Correct.

00:42:53  **13**      Q.    And that's why you make a copy of that computer?

-08:-44:-46  **14**      A.    Yes.

-08:-44:-46  **15**      Q.    Now, what steps do you go through in order to examine or

00:42:59  **16**  analyze that forensic evidence that you've obtained from the

00:43:05  **17**  computer?

-08:-44:-46  **18**      A.    It depends on what was submitted.  For hard drives, what

-08:-44:-46  **19**  we'll do is we'll put it into forensic software called Access

00:43:16  **20**  Data Forensic Toolkit.   What that is --

-08:-44:-46  **21**      Q.    Do you refer to Forensic Toolkit by an acronym?

-08:-44:-46  **22**      A.    FTK.

00:43:26  **23**          What that program does is it takes the copy of that

-08:-44:-46  **24**  hard drive and it categorizes everything.   So it scans it and

-08:-44:-46  **25**  it sees a word in a document, so it puts it in the document

-08:-44:-46 **1** folder. It sees pictures, puts it in a folder. Just a way to

-08:-44:-46 **2** organize the computer so all common things are in one area. It

00:43:47 **3** also remembers or records all the words in the documents. So

00:43:53 **4** when you do searches, you type in a word, and it will say, okay,

-08:-44:-46 **5** these files contain this word.

00:44:00 **6** Q. Are you able to recover files that maybe the user of

-08:-44:-46 **7** that computer thought were deleted or recycled in some way?

-08:-44:-46 **8** A. Yes.

-08:-44:-46 **9** Q. How is it that the software is able to recover that

00:44:12 **10** material that the person who was using the computer thought was

00:44:16 **11** deleted?

-08:-44:-46 **12** A. Okay, if you think of a computer as the library, you go

-08:-44:-46 **13** into the library and want to look up a book. You go to the

-08:-44:-46 **14** card catalog, and the card catalog tells you, okay, that book is

-08:-44:-46 **15** on shelf 23. If you think of that as a computer, and you want

-08:-44:-46 **16** to access the file, the computer uses the card catalog to show

00:44:43 **17** you where the data on that file is. When you delete a file

00:44:48 **18** normally in Windows, what it does is it just throws that card

00:44:54 **19** catalog entry out. So the book is still on the shelf; it's

-08:-44:-46 **20** just the pointer to where that book is located has been removed.

00:45:03 **21** It has -- it's kind of a little more involved than that in the

-08:-44:-46 **22** fact that that space can be used by other files, so it can be

00:45:14 **23** overwritten in time.

00:45:17 **24** Q. Can a file -- let's stick with the book analogy for a

-08:-44:-46 **25** second.

-08:-44:-46 **1**      Could part of the book be ripped out and remain on

-08:-44:-46 **2** the shelf?

-08:-44:-46 **3**    A.    Absolutely.   It could be just a partial overwrite of

-08:-44:-46 **4** the file, or it could be completely overwritten by another file.

00:45:35 **5**    Q.    Getting back to the Forensic Toolkit software for just a

-08:-44:-46 **6** second, how does that software recognize each individual file?

-08:-44:-46 **7** Does it assign some sort of number?

00:45:49 **8**    A.    Yeah.   Every file that comes across, it assigns it a

00:45:55 **9** unique number to that for identification purposes.

-08:-44:-46 **10**    Q.    So even if you had five identical documents in a

-08:-44:-46 **11** computer, all five of those identical documents, if they existed

-08:-44:-46 **12** as separate files, they will all have a unique number?

-08:-44:-46 **13**    A.    Yes, they will.

-08:-44:-46 **14**    Q.    Does the Forensic Toolkit software have the ability to

00:46:12 **15** read Arabic characters?

-08:-44:-46 **16**    A.    In the contents of files, yes.   So if the Arabic

00:46:20 **17** lettering is inside a file, then yes, it will be able to display

00:46:24 **18** it.   However, if the Arabic language is inside the file name,

-08:-44:-46 **19** it assigns some random string of letters to that file name.

-08:-44:-46 **20**    Q.    Are you able to preserve the original Arabic characters

-08:-44:-46 **21** in a file name when you're reviewing evidence through the

00:46:47 **22** Forensic Toolkit software?

-08:-44:-46 **23**    A.    Yes, by using another tool that does not have that

00:46:52 **24** limitation, I can preserve the file names so I can compare the

00:46:58 **25** files that FTK saw to what another tool sees.   Then when they

-08:-44:-46 **1**  match up, I can say that that file name is what FTK saw it as.

00:47:17 **2**  Q.  I'm going to direct your attention to 165D-1.

00:47:29 **3**  Mr. Corrigan, do you recognize what's displayed on

-08:-44:-46 **4**  the monitor?

-08:-44:-46 **5**  A.  Yes.

-08:-44:-46 **6**  Q.  What is that?

-08:-44:-46 **7**  A.  A portion of my report.

-08:-44:-46 **8**  Q.  And I guess this is -- is this an example of what you

-08:-44:-46 **9**  were just trying to put into words?

-08:-44:-46 **10**  A.  Absolutely.  This is that unique item number showing

-08:-44:-46 **11**  what FTK assigns each file, then also what FTK assigned as the

-08:-44:-46 **12**  name of that file.   And then using another program in the file

00:47:57 **13**  listings full pad I exported the correct, for lack of a better

-08:-44:-46 **14**  word, representation of the file name.   And then where those

-08:-44:-46 **15**  files matched exactly, I associated that name to what FTK called

-08:-44:-46 **16**  it.

00:48:22 **17**  Q.  Would you go to page 50, please.   And I'd like to

00:48:28 **18**  direct your attention to maybe this one here.

00:48:28 **19**  A.  (Complied)

00:48:33 **20**  Q.  That first column you said was the FTK number that's

-08:-44:-46 **21**  assigned?

00:48:37 **22**  A.  That is correct.

00:48:38 **23**  Q.  And then the FTK software assigns the name that's in

-08:-44:-46 **24**  this part right here, correct?

-08:-44:-46 **25**  A.  Yes.

-08:-44:-46  **1**   **Q.**   Can you tell by looking at that -- if you didn't have

-08:-44:-46  **2**  the right column here, can you tell by looking at what's in the

-08:-44:-46  **3**  second column that there was an Arabic file name in that file?

00:48:59  **4**   **A.**   In the first column?

00:49:07  **5**   **Q.**   In the column here where I've underlined in green, can

-08:-44:-46  **6**  you tell there's an Arabic file name if you just looked at this

00:49:16  **7**  in Forensic Toolkit?

-08:-44:-46  **8**   **A.**   I assumed it.  The coding or the format would not have

00:49:24  **9**  been just that seemingly random set of letters; it would

00:49:32  **10**  actually add a different name.

-08:-44:-46  **11**   **Q.**   Then you were able --

-08:-44:-46  **12**   THE COURT:  I'm sorry; I couldn't hear you.

00:49:38  **13**   THE WITNESS:  The file would not have had that

00:49:41  **14**  seemingly random string of letters as the file name.   It would,

00:49:46  **15**  in fact, be encoded using another language.

00:49:50  **16**  BY MR. HERDMAN:

00:49:50  **17**   **Q.**   And then this third column, what does that third column

-08:-44:-46  **18**  show if we go across from this particular FTK number?

-08:-44:-46  **19**   **A.**   The third column shows, using another tool, what the

-08:-44:-46  **20**  coding in Arabic would be.

00:50:07  **21**   **Q.**   So what's in the right, the far right-hand column, is

-08:-44:-46  **22**  the Arabic file name as it would have appeared on any given

00:50:16  **23**  piece of computer evidence?

-08:-44:-46  **24**   **A.**   Correct.

00:50:18  **25**   **Q.**   And what's in the second column is the way the software

5118

00:50:22  **1**  views it?

00:50:23  **2**      A.    Right.   Due to that limitation of the program.

-08:-44:-46  **3**      Q.    And then this document here, which is 165D-1, has

-08:-44:-46  **4**  essentially preserved all of those original Arabic file names?

-08:-44:-46  **5**      A.    Yes.

00:50:37  **6**      Q.    Now, when you conduct a forensic examination of computer

-08:-44:-46  **7**  evidence, what kind of guidance do you receive from the case

00:50:46  **8**  agents?

00:50:47  **9**      A.    Usually it is what they're looking for in the case;

00:50:53  **10**  sometimes it is dates that they're interested in; sometimes it's

00:51:01  **11**  types of files that they're interested in.

-08:-44:-46  **12**      Q.    Why is it that you rely on case agents to provide you

-08:-44:-46  **13**  with certain information that's relevant to your forensic

-08:-44:-46  **14**  examination?

00:51:10  **15**      A.    Because they know the case a lot better than I do.

00:51:16  **16**  They know what they're looking for and what they're authorized

-08:-44:-46  **17**  to search for.

-08:-44:-46  **18**      Q.    I'd like to ask you a couple sort of general computer

00:51:24  **19**  concepts that have already come up in the course of the case or

-08:-44:-46  **20**  will come up in your testimony, and just ask you to describe

00:51:30  **21**  them, sort of in laymen's terms, for the jury if you can.

00:51:34  **22**              When we talk about a computer file, what is it that

-08:-44:-46  **23**  we're talking about when we use the word "file"?

00:51:40  **24**      A.    File is a way to organize information.   It's like you

-08:-44:-46  **25**  would print out a sheet of paper, and you want -- like my CV,

00:51:51 **1** for example; I would want just my CV in one area.  The file is

-08:-44:-46 **2** a way to segregate just the data you want.

-08:-44:-46 **3**     **Q.**    What is a directory?

-08:-44:-46 **4**     **A.**    Directory is a way to organize files.  So if you have,

-08:-44:-46 **5** say, music on your computer, and you wanted to organize those

00:52:11 **6** files into your favorite artists or albums, it's just a way of

00:52:16 **7** organizing the data.

-08:-44:-46 **8**     **Q.**    And files generally have extensions?

-08:-44:-46 **9**     **A.**    Correct.

-08:-44:-46 **10**     **Q.**    What is a file extension?

-08:-44:-46 **11**     **A.**    File extension is a way to tell the operating system

00:52:29 **12** what program opens this.  So if you have, like, a .doc

-08:-44:-46 **13** extension, that tells the computer that this is a Microsoft Word

-08:-44:-46 **14** document.  Or .jpg would be the JPEG, which is a bracket that

-08:-44:-46 **15** tells the graphics, which tells the computer to open this with a

00:52:52 **16** graphic viewer.

00:52:54 **17**     **Q.**    What about the concept of burning a CD; what does that

00:52:57 **18** mean?

-08:-44:-46 **19**     **A.**    Burning a CD is just placing files from a hard drive

00:53:04 **20** onto a CD for archiving purposes.

00:53:09 **21**     **Q.**    And what about an MD5 hash number; what is that?

-08:-44:-46 **22**     **A.**    When I said earlier when I compared the original to the

00:53:20 **23** duplicate to make sure they were exactly the same, that is using

-08:-44:-46 **24** an MD5 hash.  Now, an MD5 hash can be considered like a

00:53:30 **25** fingerprint for a file.  Each file has a very unique

00:53:33 **1** fingerprint.   And this MD5 hash is that fingerprint.   So I

00:53:38 **2** compare the hash of my copy to the original.   When they match,

-08:-44:-46 **3** I know that it is an exact duplicate.

00:53:46 **4**      Q.   So if -- let's use your CV example, your resumé.   If

-08:-44:-46 **5** you had a version up and you went in and you changed just a word

-08:-44:-46 **6** in there, would that change the MD5 hash number of that

-08:-44:-46 **7** document?

00:54:01 **8**      A.   Absolutely.   Even if you changed a capital P to a

-08:-44:-46 **9** little P, it would completely change the fingerprint.

00:54:08 **10**      Q.   I'd like to direct your attention to the forensic

00:54:12 **11** examination and analysis you conducted in this case.   You did

-08:-44:-46 **12** perform a forensic examination and analysis of the computer

00:54:19 **13** evidence in this case?

-08:-44:-46 **14**      A.   Yes, I did.

00:54:21 **15**      Q.   And what was the process that you went through to

-08:-44:-46 **16** conduct that particular examination?

-08:-44:-46 **17**      A.   In this case I collected all the evidence, imaged it,

-08:-44:-46 **18** like I said, and then I set it up for the case agents to come

-08:-44:-46 **19** and review.   In this type of case it's a lot easier for me to

-08:-44:-46 **20** work with the case agents a lot more than I usually do because

-08:-44:-46 **21** they know what's relevant and what they're interested in.

00:54:51 **22**      Q.   And did you complete a report at some point in this

-08:-44:-46 **23** case?

-08:-44:-46 **24**      A.   Yes, I did.

-08:-44:-46 **25**      Q.   Was a portion of that a written report?

00:54:59 **1**    **A.**   Yes, it was.

00:55:00 **2**    **Q.**   Where would you say that the bulk of your report

00:55:03 **3**  actually rested though, in the CDs?

00:55:06 **4**    **A.**   For me it would be the electronic evidence that I

-08:-44:-46 **5**  exported.

00:55:18 **6**    **Q.**   Showing you what's been marked 165A, 165B, 165C and

-08:-44:-46 **7**  165D.

00:55:54 **8**             MR. HERDMAN:  May I approach the witness, Your

00:55:56 **9**  Honor?

00:55:56 **10**            THE COURT:  Of course.

00:55:57 **11**  BY MR. HERDMAN:

00:55:57 **12**   **Q.**   Take a look at those, Mr. Corrigan.

00:56:11 **13**            The information that's contained on those CDs, is

-08:-44:-46 **14**  that derived from the computer evidence in this case?

-08:-44:-46 **15**   **A.**   Yes, it is.

00:56:20 **16**            MR. HERDMAN:  Your Honor, at this point in time I'd

00:56:22 **17**  offer Exhibits 165A, -B, -C, and -D into evidence.

00:56:27 **18**            THE COURT:  They'll be admitted.

00:56:29 **19**  BY MR. HERDMAN:

-08:-44:-46 **20**   **Q.**   Now, Mr. Corrigan, since completing that report, have

-08:-44:-46 **21**  you also provided information on two additional compact discs?

-08:-44:-46 **22**   **A.**   Yes, I have.

00:57:21 **23**            MR. HERDMAN:  Your Honor, may I approach the

-08:-44:-46 **24**  witness?

-08:-44:-46 **25**            THE COURT:  Of course.

00:57:24  **1**  BY MR. HERDMAN:

-08:-44:-46  **2**      Q.   Showing you 165E and 165F, can you take a look at 165E,

00:57:32  **3**  Mr. Corrigan?   What's actually on that particular CD?

00:57:36  **4**      A.   It is the information for, like, the locations of the

-08:-44:-46  **5**  file to create modified access dates for the CDs I had made.

-08:-44:-46  **6**      Q.   We'll get to those in a little bit.   What about 165F?

00:57:55  **7**      A.   It's the Real Player history for the cases 69440.

00:58:04  **8**      Q.   Is there information on two additional files on that

-08:-44:-46  **9**  disc as well?

-08:-44:-46  **10**      A.   Yes.

00:58:08  **11**      Q.   And on those two CDs, 165E and -F, is the information

00:58:13  **12**  that's contained on those CDs, is that also derived from the

00:58:17  **13**  computer evidence in this case?

-08:-44:-46  **14**      A.   Yes, it is.

00:58:20  **15**          MR. HERDMAN:  I'd offer 165E and 165F into evidence

-08:-44:-46  **16**  as well.

-08:-44:-46  **17**          THE COURT:  There being no objection, they'll be

00:58:27  **18**  admitted.

00:58:28  **19**  BY MR. HERDMAN:

00:58:28  **20**      Q.   With respect to the Arabic file, I know we talked about

-08:-44:-46  **21**  this, but if you could bring up 165D-1.

-08:-44:-46  **22**          You were able to preserve the original Arabic file

-08:-44:-46  **23**  names of all the files that appear in your report?

-08:-44:-46  **24**      A.   That is correct.

00:58:44  **25**      Q.   And those are all listed here, 165D-1?

-08:-44:-46  **1**      A.    Yes.

-08:-44:-46  **2**      Q.    I'd like to direct your attention to Exhibit 61.   Are

-08:-44:-46  **3**  you familiar with this particular string of characters here?

00:59:18  **4**      A.    Yeah, it was identified to me by the case agent as being

00:59:22  **5**  relevant in this case.

00:59:24  **6**      Q.    And these numbers at the bottom, the way that they're

-08:-44:-46  **7**  written or set up, what do they indicate to you?

00:59:31  **8**      A.    It's an internet address, or URL.

00:59:36  **9**      Q.    Can you explain for the jury what an IP address is?

-08:-44:-46  **10**      A.    Right.   IP address is kind of like your phone number.

-08:-44:-46  **11**  It's a way of knowing how to get in contact with the

00:59:51  **12**  information.   When you go into your computer and you go onto

-08:-44:-46  **13**  the internet, when you type in Google.com, what it's doing is

-08:-44:-46  **14**  your computer is now asking your internet service provider, AOL

01:00:08  **15**  or Roadrunner, whatever you have, where is Google.com located?

01:00:15  **16**  And it comes back with this IP address or these numbers

-08:-44:-46  **17**  separated by periods saying this computer's address has

01:00:25  **18**  Google.com.   So your computer contacts that and Google.com's

01:00:31  **19**  home page appears to you.

-08:-44:-46  **20**      Q.    So what if I went into, say, my Internet Explorer, and I

01:00:37  **21**  just typed in www.Google.com; am I typing in an IP address?

01:00:45  **22**      A.    You're typing in a domain name which your computer then

01:00:50  **23**  translates into an IP address.

-08:-44:-46  **24**      Q.    What's the difference between an IP address and URL?  I

-08:-44:-46  **25**  heard you use that term.

-08:-44:-46 **1**     **A.**    IP address is URL.   It's a Uniform Resource Locator or

01:01:02 **2**    way to -- as well as domain name and IP address are URLs.

01:01:09 **3**     **Q.**    And this string of characters here, what is that?   Is

-08:-44:-46 **4**    that an IP address?  Is that a URL?  Is that a domain name?

01:01:17 **5**     **A.**    Those are folders on that server where the IP address

-08:-44:-46 **6**    is.

01:01:24 **7**     **Q.**    How do you know that?

01:01:25 **8**     **A.**    "/VB" would be a folder.

-08:-44:-46 **9**     **Q.**    This part here?

-08:-44:-46 **10**    **A.**    Yes.   Then "show thread PHP."   PHP, without getting

-08:-44:-46 **11**    too technical, is a way -- it's kind of like an HTML page, but

-08:-44:-46 **12**    it's able to interact with the server more so it can pull data

01:01:49 **13**    off the server.

01:01:51 **14**    **Q.**    One question.   What's HTML?

01:01:54 **15**    **A.**    HTML is just the standard web page.   When you go to

01:02:00 **16**    Google.com and the search box appears and the graphic on the top

01:02:04 **17**    appears, that is contained -- what's called data HTML file.

01:02:11 **18**    **Q.**    Are there different ways to view an HTML file?

01:02:14 **19**    **A.**    Yes.

-08:-44:-46 **20**    **Q.**    What are the different programs you could use to view an

01:02:17 **21**    HTML?

-08:-44:-46 **22**    **A.**    You could use Explorer.  Mozilla makes one called

-08:-44:-46 **23**    Firefox.

-08:-44:-46 **24**    **Q.**    Can you spell that?

-08:-44:-46 **25**    **A.**    M-o-z-i-l-l-a.  There's also various other internet

01:02:34  **1** browsers out there.

-08:-44:-46  **2**    Q.    Directing your attention back to what's on the screen

-08:-44:-46  **3** here, this part that says "show thread," and then there's the

-08:-44:-46  **4** letter "T=7821".  What does that string of characters there tell

01:02:50  **5** you about perhaps the nature of this particular website?

01:02:54  **6**    A.    Commonly "VB" is virtual billboard or virtual bulletin

-08:-44:-46  **7** board.   The "show thread" would be a thread in that bulletin

01:03:06  **8** board.  A thread is kind of like a posting.  So if you are

01:03:12  **9** familiar with -- if you have a phone book, for example, you

-08:-44:-46  **10** could go and pull up the different postings that companies have,

-08:-44:-46  **11** that they have an address, or it's just a way of identifying

01:03:30  **12** what resource you want to pull up.   And that 7821 is just the

-08:-44:-46  **13** IP number of one particular posting.

01:03:39  **14**    Q.    On a virtual bulletin board when somebody posts

-08:-44:-46  **15** something generally, when somebody posts something, does it

01:03:46  **16** provide an opportunity for other people to go in and reply to a

01:03:49  **17** posting?

-08:-44:-46  **18**    A.    Absolutely.

01:03:58  **19**    Q.    Now, you discussed earlier that you used Forensic

01:04:04  **20** Toolkit software; you used it in examining computer evidence in

-08:-44:-46  **21** this case?

01:04:09  **22**    A.    Yes.

-08:-44:-46  **23**    Q.    Is that Forensic Toolkit software capable of searching

-08:-44:-46  **24** by an IP address?

-08:-44:-46  **25**    A.    Yes, I can enter that in the search.

| | | | |
|---|---|---|---|
| -08:-44:-46 | **1** | **Q.** | What about for a URL; could it do that as well? |
| 01:04:20 | **2** | **A.** | Absolutely.   I can search pretty much any text stream I |
| 01:04:26 | **3** | | want. |
| -08:-44:-46 | **4** | **Q.** | Did you conduct a search of this IP address or URL? |
| -08:-44:-46 | **5** | **A.** | Yes, I did. |
| 01:04:40 | **6** | **Q.** | I'm going to show you Exhibit 165A-1. |
| -08:-44:-46 | **7** | | Do you recognize this, Mr. Corrigan? |
| -08:-44:-46 | **8** | **A.** | Yes, this is part of my report. |
| 01:04:55 | **9** | **Q.** | Now, if we could zoom in on the first part here, |
| 01:05:04 | **10** | | index.dat.   Which computer does this relate to?   Can you tell |
| -08:-44:-46 | **11** | | by looking at it? |
| -08:-44:-46 | **12** | **A.** | Yes.   It is QV02 from the case 69440. |
| -08:-44:-46 | **13** | **Q.** | Is that the same as Exhibit 76? |
| -08:-44:-46 | **14** | **A.** | Yes, it is. |
| 01:05:33 | **15** | **Q.** | That's an HP Vectra desktop? |
| -08:-44:-46 | **16** | **A.** | Correct. |
| 01:05:39 | **17** | **Q.** | Going back to the bookmarked page, if we zoom in on that |
| 01:05:46 | **18** | | first part there, what does this actually show you by looking at |
| 01:05:51 | **19** | | this? |
| -08:-44:-46 | **20** | **A.** | This file I bookmarked was an internet history record. |
| -08:-44:-46 | **21** | | So when you're using the Internet Explorer, it keeps track of |
| 01:06:02 | **22** | | the user name and where you visited on the internet and what |
| -08:-44:-46 | **23** | | time it was when you did that by default.   So this Internet |
| -08:-44:-46 | **24** | | Explorer history record was the daily history for the day of |
| 01:06:20 | **25** | | 2005, February 6. |

1    **Q.** What is that "created date" on the screen here? What

2 does that indicate with respect to this particular file?

3    **A.** With respect to this file, that's when the computer

4 created the data history file. So when it saw it was a new

5 day, it created a few file. At the end of the week what

6 typically happens is these daily history files are included into

7 a weekly history file.

8    **Q.** Do you know whether there's some sort of a default

9 setting on Internet Explorer that would delete the internet

10 history?

11    **A.** Right. After 20 -- I think the default is 21 days, but

12 it's user configureable. You can set it to how long you want

13 it to keep the history for.

14    **Q.** Are you aware of whether the browser history for every

15 day, at least every day relevant to this case, was preserved in

16 this Exhibit 76?

17    **A.** No, it is not.

18    **Q.** What about prior to February 6? Let's say February 5,

19 was the browser history for this particular computer, Exhibit

20 76, preserved?

21    **A.** No, it's not.

22    **Q.** What about, do you know if February 8 was preserved,

23 that browser history?

24    **A.** No.

25    **Q.** February 16, was the browser's history preserved?

-08:-44:-46 **1**    **A.**   I don't believe so.

-08:-44:-46 **2**    **Q.**   Why would it be that the internet history browser

-08:-44:-46 **3** history for February 6 was preserved whereas the day before it

01:07:58 **4** wasn't preserved and a couple days after it wasn't preserved?

-08:-44:-46 **5**    **A.**   That's a good question.   It can be deleted by the user.

01:08:15 **6**          MR. HARTMAN:  Objection, Your Honor.   May we

01:08:17 **7** approach?

-08:-44:-46 **8**          THE COURT:  Sure.

01:08:18 **9**          (Whereupon the following discussion was had at the

01:10:11 **10** bench outside the hearing of the jury:)

01:10:11 **11**          THE COURT:  Your objection?

-08:-44:-46 **12**          MR. HARTMAN:  I don't know if the government is

-08:-44:-46 **13** going to different ways -- the reasons this could happen, but I

-08:-44:-46 **14** don't want him to be speculating as to why, because he has no

-08:-44:-46 **15** idea.

-08:-44:-46 **16**          THE COURT:  I think the question is how.   How

-08:-44:-46 **17** could it be done technologically.

-08:-44:-46 **18**          MR. HARTMAN:  Certainly if it calls for speculation

-08:-44:-46 **19** in terms of opinion, I think that that particular witness has

-08:-44:-46 **20** been qualified to render an opinion as to why or how this could

-08:-44:-46 **21** be.

-08:-44:-46 **22**          THE COURT:  How, I think.   I realize there may be

-08:-44:-46 **23** an overlap between how and why, but how can that be done.   I

-08:-44:-46 **24** thought that was the question.

-08:-44:-46 **25**          MR. HERDMAN:  That's true.

5129

-08:-44:-46 **1**      THE COURT:  Why a particular individual might have

-08:-44:-46 **2** done something --

-08:-44:-46 **3**      MR. HERDMAN:  Honestly, Your Honor, there's not

-08:-44:-46 **4** going to be any tie to any particular individuals here other

-08:-44:-46 **5** than the computer.

-08:-44:-46 **6**      THE COURT:  The impression I got from the question

-08:-44:-46 **7** is how does one go about doing it.

-08:-44:-46 **8**      MR. HERDMAN:  Yeah.

-08:-44:-46 **9**      MR. HARTMAN:  The series of questions before that,

-08:-44:-46 **10** just so I'm clear, 2/6 was preserved, but the other dates in

-08:-44:-46 **11** February were not; is that what it was?  I missed it.

-08:-44:-46 **12**      MR. HERDMAN:  That was the string of questions,

-08:-44:-46 **13** yes.

-08:-44:-46 **14**      (End of sidebar discussion.)

-08:-44:-46 **15**      THE COURT:  Do you want to ask the question again?

01:10:19 **16**      MR. HERDMAN:  I think I should, Your Honor.

01:10:23 **17** BY MR. HERDMAN:

-08:-44:-46 **18**   **Q.**   If we go back to this particular file here in the

-08:-44:-46 **19** report, you indicated that this is the browser history for

-08:-44:-46 **20** Exhibit 76, HP Vectra computer, for February 6, 2005?

-08:-44:-46 **21**   **A.**   Correct.

01:10:40 **22**   **Q.**   You just said that there wasn't a browser history for

01:10:44 **23** February 5, 2005?

-08:-44:-46 **24**   **A.**   Correct.

-08:-44:-46 **25**   **Q.**   And there wasn't a browser history for, say, February 8,

5130

-08:-44:-46    **1**   2005?

01:10:50    **2**        A.    In this file, no.

01:10:53    **3**        Q.    Why would -- or a better question is:  How could a

-08:-44:-46    **4**   computer preserve the browser history for February 6 but not for

-08:-44:-46    **5**   February 5 or February 8?

-08:-44:-46    **6**        A.    In this case, this file only contains one day's worth of

01:11:11    **7**   history, so it would just be for 2/6, 2005.

01:11:17    **8**        Q.    Okay.  Are you aware of whether or not this Exhibit 76,

-08:-44:-46    **9**   the computer that you examined in Exhibit 76, preserved the

-08:-44:-46    **10**   internet browser history for February 5, 2005?

01:11:29    **11**        A.    It did not.

-08:-44:-46    **12**        Q.    So I guess I'm talking outside of the context of this

01:11:34    **13**   particular file, when we're talking about the computer and the

01:11:37    **14**   computer preserving browser history, how is it that a computer

01:11:41    **15**   would preserve browser history for a particular date but not the

-08:-44:-46    **16**   date that preceded it or the date that was subsequent to it?

-08:-44:-46    **17**        A.    It could be that the history was deleted.   It could be

-08:-44:-46    **18**   that past the 21 days the computer automatically would delete

-08:-44:-46    **19**   that file to move it into a weekly history file, and then

01:12:06    **20**   subsequent, like I was saying before, that that file can be

-08:-44:-46    **21**   overwritten by another file, a new file that it's created.

-08:-44:-46    **22**        Q.    So this particular file just may not have been

-08:-44:-46    **23**   overwritten yet?

01:12:19    **24**        A.    Correct.

01:12:25    **25**        Q.    If I could direct your attention to Exhibit 165A1-A, do

-08:-44:-46  **1**  you recognize this?

-08:-44:-46  **2**      **A.**   Yes.

01:12:36  **3**      **Q.**   What is this?

-08:-44:-46  **4**      **A.**   This is a part of my report.   What this is, FTK

01:12:43  **5**  interprets that internet history file, and this is its

01:12:47  **6**  interpretation of that.

01:12:49  **7**          THE COURT:  Can you keep your voice up just a tad?

-08:-44:-46  **8**  I'm having a little trouble hearing you.

01:12:56  **9**          THE WITNESS:  Okay.

01:12:59  **10**          MR. HERDMAN:  If you go back to 165A-1.

01:13:08  **11**  BY MR. HERDMAN:

-08:-44:-46  **12**      **Q.**   What we just saw on the screen, the browser history, is

-08:-44:-46  **13**  that the browser history that relates to Exhibit 76 here?

01:13:16  **14**      **A.**   Yes, it is.

01:13:17  **15**      **Q.**   For February 6, 2005?

01:13:19  **16**      **A.**   Yes, it is.

01:13:21  **17**          MR. HERDMAN:  You can go back to 165A1-A.

01:13:30  **18**  BY MR. HERDMAN:

-08:-44:-46  **19**      **Q.**   So by looking at this browsing history, we can tell what

01:13:35  **20**  websites were accessed by Exhibit 76 on February 6, 2005?

01:13:41  **21**      **A.**   Right.   It's going to show you the daily internet

01:13:45  **22**  history file for 2/6, 2005, for the user name of Parent.

01:13:53  **23**      **Q.**   If you can zoom in on that top box.

01:13:59  **24**          Maybe if you could go through, Mr. Corrigan, and

01:14:02  **25**  explain what each of these particular boxes mean.   For example,

01:14:05 **1**  URL, what does that mean?

-08:-44:-46 **2**      **A.**   URL, as shown before, is the address of the website.

-08:-44:-46 **3**  The user name is the user name on the local computer of who

01:14:18 **4**  visited that website.   The last accessed date is when that was

01:14:24 **5**  accessed, what the clock on the computer read, and UTC, or

01:14:31 **6**  universal time coordinate.

01:14:40 **7**      **Q.**   The last access local?

-08:-44:-46 **8**      **A.**   Last access local.   When Internet Explorer saves, it

01:14:47 **9**  saves it in UTC time.  What FTK does is it converts that to our

01:14:52 **10**  local time.   So that's what the time was in this eastern time.

-08:-44:-46 **11**      **Q.**   When this particular page was accessed by Exhibit 76?

-08:-44:-46 **12**      **A.**   Correct.

-08:-44:-46 **13**      **Q.**   Do you recognize that URL right there?

01:15:06 **14**      **A.**   Yes.   It's the same one that was identified to me

-08:-44:-46 **15**  earlier.

01:15:14 **16**      **Q.**   Do you know whether this daily browser history indicates

01:15:19 **17**  that Exhibit 76, that HP Vectra computer, accessed that URL

-08:-44:-46 **18**  66.148 numerous times on February 6, 2005?

-08:-44:-46 **19**      **A.**   Yes.

01:15:33 **20**      **Q.**   I'd like to direct your attention to page 34 of this

-08:-44:-46 **21**  exhibit, and the third box down.   You see the same boxes there,

-08:-44:-46 **22**  but in that URL can you explain for the jury what that URL

01:15:53 **23**  string of characters indicates to you?  What does that string of

-08:-44:-46 **24**  characters indicate to you, Mr. Corrigan?

-08:-44:-46 **25**      **A.**   There's an area on the website called groups.   It

01:16:15  **1**  allows people to subscribe to them.  There's groups for baseball

01:16:23  **2**  clubs or football clubs or people who like dogs.  It's just a

-08:-44:-46  **3**  way for people to kind of communicate with people that share a

-08:-44:-46  **4**  common interest usually.  And in this URL it's showing that the

-08:-44:-46  **5**  e-mail address of Marwan El-Hindi at Yahoo.com was subscribing

-08:-44:-46  **6**  to a group named Arab_Times.

-08:-44:-46  **7**  **Q.**  That was on February 6, 2005?

-08:-44:-46  **8**  **A.**  Correct.

-08:-44:-46  **9**  **Q.**  At about 4:00 p.m.?

01:16:58  **10**  **A.**  That is correct.

01:16:59  **11**  **Q.**  If I could direct your attention now to page 19 of this

01:17:04  **12**  particular exhibit.  And if you could go to that second block

-08:-44:-46  **13**  there.  Again directing your attention to the URL, that string

-08:-44:-46  **14**  of characters there, can you explain for the jury what this

-08:-44:-46  **15**  particular URL indicates to you?

01:17:20  **16**  **A.**  Yahoo also has a feature where you can sign into the

01:17:25  **17**  website using your Yahoo ID, so you can check your e-mail or

01:17:30  **18**  look at the groups that you've joined or you can set up your

01:17:35  **19**  favorite links.  So what happened in this one was the login of

01:17:40  **20**  Marwan El-Hindi logged into Yahoo at 2/6, 2005 at 10:05 p.m.

01:17:52  **21**  Eastern.

-08:-44:-46  **22**  **Q.**  It says password of -- p-a-s-s-w-d in the URL.  That's

01:17:58  **23**  in the second line from the bottom right there.  Then there's a

-08:-44:-46  **24**  string of characters after that.  What does that string of

01:18:08  **25**  characters indicate to you?

01:18:09   **1**      **A.**    That is the hash of his password.   When I was talking

-08:-44:-46   **2**   about MD5 hash, internet sites also use hash as a way of

01:18:22   **3**   covering up a password.   So when you type in your password --

01:18:27   **4**   say it's "dog".   You type it in.   It's not going to submit in

01:18:35   **5**   your URL:  His password is dog.   It's going to hash that so

-08:-44:-46   **6**   that rather than printing "dog", it prints the hash of it.

-08:-44:-46   **7**   Since it's unique, the hash is compared to whatever Yahoo

01:18:50   **8**   stores, then if that's correct, it logs him in.

-08:-44:-46   **9**      **Q.**    That's so people can't get your password?  It's a

-08:-44:-46   **10**   security function?

-08:-44:-46   **11**      **A.**    It's just so if someone would look at the internet

01:19:01   **12**   history on your machine and they pulled that up, they wouldn't

-08:-44:-46   **13**   be able to see what you typed in.   It would just be that

01:19:08   **14**   obfuscated hash.

-08:-44:-46   **15**      **Q.**    So this particular part of your report indicates that

-08:-44:-46   **16**   someone logging in with the name Marwan El-Hindi and using a

-08:-44:-46   **17**   password logged into Yahoo.com on 2/6/05 at 10:05 p.m.?

-08:-44:-46   **18**      **A.**    Correct.

-08:-44:-46   **19**      **Q.**    If you could go to page 16.   And then that first full

01:19:38   **20**   box up from the bottom.   What does this particular part

01:19:49   **21**   indicate?

-08:-44:-46   **22**      **A.**    It indicates the user name of Parent visited the URL at

01:19:54   **23**   2/6, 2005 at 10:18 p.m. Eastern.

-08:-44:-46   **24**      **Q.**    10:18.   Okay.

01:20:03   **25**           MR. HARTMAN:  I'm sorry, can we leave that up for a

5135

| | | |
|---|---|---|
| 01:20:06 | 1 | second? |
| 01:20:16 | 2 | THE COURT:  Is that the same page?   I'm sorry. |
| -08:-44:-46 | 3 | MR. HERDMAN:  This is page 16, Your Honor. |
| 01:20:22 | 4 | THE COURT:  Thanks. |
| 01:20:28 | 5 | MR. HARTMAN:  Thanks. |
| 01:20:30 | 6 | MR. HERDMAN:  Go to 3A. |
| 01:20:44 | 7 | BY MR. HERDMAN: |
| 01:20:45 | 8 | Q.    That's Exhibit 3, Mr. Corrigan.   Did you examine this |
| 01:20:49 | 9 | Dell laptop as part of your forensic examination as well? |
| -08:-44:-46 | 10 | A.    Yes, I did. |
| -08:-44:-46 | 11 | Q.    Were you able to determine whether this Dell laptop |
| 01:20:56 | 12 | accessed that IP address, 66.148, at any point during the |
| -08:-44:-46 | 13 | investigation? |
| 01:21:03 | 14 | A.    I don't recall. |
| 01:21:06 | 15 | MR. HARTMAN:  I'm sorry.   The answer? |
| 01:21:10 | 16 | THE WITNESS:  I don't recall. |
| 01:21:16 | 17 | MR. HERDMAN:  If we can go back to Exhibit 165A1. |
| 01:21:16 | 18 | BY MR. HERDMAN: |
| 01:21:24 | 19 | Q.    If I could direct your attention to that second item. |
| 01:21:28 | 20 | What is that? |
| 01:21:31 | 21 | A.    This is the internet history file for the username of |
| -08:-44:-46 | 22 | Parent for cookies.   Cookies are files that are placed on your |
| 01:21:46 | 23 | computer by a website in order to save information like the last |
| -08:-44:-46 | 24 | time you visited.  If you searched for Cleveland Indians |
| 01:21:59 | 25 | baseball scores one time, and you wanted every time you come to |

5136

-08:-44:-46  **1**  Yahoo.com sports page for the Cleveland Indians to come up, it

-08:-44:-46  **2**  will store just user preferences in there.   It also can store

-08:-44:-46  **3**  your user name so you don't have to sign in every time.   It's

01:22:17  **4**  just a way for the computer or the website to interact with the

01:22:22  **5**  user and then record some settings that the user sets.

01:22:27  **6**  Q.   And how does the computer actually preserve a cookie?

-08:-44:-46  **7**  A.   Cookies are contained in their own folder, and they have

-08:-44:-46  **8**  a history file associated with that folder.

-08:-44:-46  **9**  Q.   And the actual cookie itself, what format is that cookie

-08:-44:-46  **10**  in?

01:22:50  **11**  A.   Cookie is a text file.

-08:-44:-46  **12**  Q.   If you look at that third item there on that page, is

-08:-44:-46  **13**  that an actual cookie?

-08:-44:-46  **14**  A.   Yes.

-08:-44:-46  **15**  Q.   You said it's a TXT file?

01:23:06  **16**  A.   Correct.

01:23:07  **17**  Q.   The second item you were talking about, this is actually

-08:-44:-46  **18**  a history of those cookies?

01:23:17  **19**  A.   Correct.   That is -- it records information about all

01:23:22  **20**  the cookies that are stored on there currently.

01:23:24  **21**  Q.   And this again relates to Exhibit 76, the HP Vectra

01:23:31  **22**  computer?

-08:-44:-46  **23**  A.   Correct.

01:23:34  **24**  Q.   If we could pull up 165A1-B.   Go to page 138.   That

-08:-44:-46  **25**  second item, I guess it's the first full item on the page, I

-08:-44:-46 **1** direct your attention to that.   What does this indicate to you,

-08:-44:-46 **2** Mr. Corrigan?

-08:-44:-46 **3**    A.    It's the internet history for that cookie.   So it shows

-08:-44:-46 **4** that a cookie was placed on the computer by the website at

-08:-44:-46 **5** 66.148-85.  The last time that that website accessed that cookie

-08:-44:-46 **6** was 4/2 of 2005.   The last time it changed anything on that was

01:24:27 **7** 2/28 of 2005.

01:24:29 **8**    Q.    At least when we're talking about this cookie, what does

-08:-44:-46 **9** the access date indicate to you with respect to whether this

01:24:38 **10** particular computer actually went to that web page?

01:24:42 **11**    A.    That cookie -- that website interacted with that cookie.

01:24:47 **12**    Q.    And with respect to the last modified date, what does

-08:-44:-46 **13** that tell you with respect to this particular computer going to

-08:-44:-46 **14** this website?

01:24:55 **15**    A.    That was the last time that that website changed

-08:-44:-46 **16** something in there.

-08:-44:-46 **17**    Q.    Do you have an opinion as to how many times, at least

01:25:03 **18** according to this file, this computer accessed the website

01:25:07 **19** beginning 66.148?

01:25:09 **20**    A.    At least two times.

01:25:13 **21**    Q.    I'd also like to direct your attention to this part of

-08:-44:-46 **22** the file name here; it says Parent at 66.148.85.   Then there's

-08:-44:-46 **23** a "2" that's in brackets there.   What does that 2 in brackets

-08:-44:-46 **24** mean to you?

-08:-44:-46 **25**    A.    When a cookie is put on your computer, if one was there

-08:-44:-46  1  previously -- the first time it puts a bracket 1.  If there is

01:25:41  2  another cookie previous to that from that same website, the

-08:-44:-46  3  second one has a bracket 2.  So it means at some point there

-08:-44:-46  4  are two cookies from that website.

-08:-44:-46  5      Q.   And this was the 2nd?

-08:-44:-46  6      A.   Correct.

-08:-44:-46  7      Q.   Meaning that -- well, do you have an opinion as to

01:25:59  8  whether or not this particular website, 66.148, was accessed at

-08:-44:-46  9  some point prior to February 28, 2005?

-08:-44:-46  10     A.   Yes.

-08:-44:-46  11     Q.   And was it?

-08:-44:-46  12     A.   Yes.  As the fact it's the second cookie from that

01:26:13  13  website.

01:26:14  14     Q.   As long as we're talking about cookie history here, I

-08:-44:-46  15  just want to show you Exhibit 73.   If you go to the third page

01:26:22  16  of that, are you familiar with that particular website, Mr.

-08:-44:-46  17  Corrigan?

-08:-44:-46  18     A.   Yes.  That was another website identified to me as being

-08:-44:-46  19  relevant.

-08:-44:-46  20     Q.   Specifically with that spelling of this particular word,

01:26:43  21  E-k-h-l-a-a-s?

01:26:47  22     A.   Correct.

01:26:48  23     Q.   165A1-B.   And I direct your attention to page 24, and

01:27:04  24  the second item down from the top.   This name here in the URL,

01:27:21  25  how does that compare to what I just showed you on Exhibit 73?

| | | |
|---|---|---|
| 01:27:25 | **1** | **A.**  It's the same address. |
| 01:27:27 | **2** | MR. HARTMAN:  Objection. |
| 01:27:28 | **3** | THE COURT:  Basis? |
| 01:27:31 | **4** | MR. HARTMAN:  Can we approach? |
| -08:-44:-46 | **5** | THE COURT:  Sure. |
| 01:28:20 | **6** | (Whereupon the following discussion was had at the |
| -08:-44:-46 | **7** | bench outside the hearing of the jury:) |
| -08:-44:-46 | **8** | MR. HARTMAN:  That clearly is not the same.  There |
| -08:-44:-46 | **9** | are two letters in front of the word that he's talking about. |
| -08:-44:-46 | **10** | THE COURT:  Why don't you ask him how he knows |
| -08:-44:-46 | **11** | that. |
| -08:-44:-46 | **12** | MR. HERDMAN:  No problem.  I can do that. |
| -08:-44:-46 | **13** | (End of sidebar discussion.) |
| -08:-44:-46 | **14** | BY MR. HERDMAN: |
| 01:28:30 | **15** | **Q.**  If I could direct your attention back to 73-003.   73, |
| 01:28:40 | **16** | third page.  This particular spelling here, what are the letters |
| -08:-44:-46 | **17** | there? |
| -08:-44:-46 | **18** | **A.**  E-k-h-l-a-a-s. |
| 01:28:50 | **19** | **Q.**  Could you go back to 165A1-B, and go to page 24.   Zoom |
| -08:-44:-46 | **20** | in on the second there.   Can you read those letters? |
| 01:29:10 | **21** | **A.**  E-k-h-l-a-a-s. |
| 01:29:13 | **22** | **Q.**  Are those the same letters that appeared on 67-003? |
| 01:29:18 | **23** | MR. HARTMAN:  Your Honor, I object.  It's not |
| 01:29:20 | **24** | complete. |
| 01:29:21 | **25** | THE COURT:  You testified that in your opinion |

-08:-44:-46  **1**  those are the same websites, correct?

01:29:28  **2**  THE WITNESS:  It's not the same website.

01:29:31  **3**  MR. HERDMAN:  I didn't ask him that.

-08:-44:-46  **4**  THE COURT:  I'm sorry.  Why don't you ask him

-08:-44:-46  **5**  again the question that lead to the objection as to how he knows

-08:-44:-46  **6**  that answer.  I think that's what the issue is, correct?

01:29:44  **7**  MR. HERDMAN:  I'll ask a question, Your Honor.

01:29:44  **8**  BY MR. HERDMAN:

-08:-44:-46  **9**  **Q.**  How do you know that those letters, E-k-h-l-a-a-s, are

-08:-44:-46  **10**  the same as appear on page 3 of Exhibit 73?

01:29:56  **11**  **A.**  I know the alphabet.

01:30:06  **12**  MR. HERDMAN:  I'm sorry, Your Honor.

01:30:13  **13**  THE COURT:  You may continue.

01:30:16  **14**  BY MR. HERDMAN:

01:30:17  **15**  **Q.**  Obviously this entire URL here is different than what

-08:-44:-46  **16**  was on page 3 of Exhibit 73?

-08:-44:-46  **17**  **A.**  Correct.  It's a different website.

-08:-44:-46  **18**  **Q.**  But what does this particular item tell you with respect

-08:-44:-46  **19**  to this website called www.A-l-e-k-h-l-a-a-s.net, actually went

-08:-44:-46  **20**  to this website, www.a-l-e-k-h-l-a-a-s.net?

01:31:17  **21**  **A.**  Yes, it did.  At this time, and then at some time prior

01:31:23  **22**  to that.

-08:-44:-46  **23**  **Q.**  At this time, you mean February 3, 2006?

-08:-44:-46  **24**  **A.**  Correct.

-08:-44:-46  **25**  **Q.**  As long as we're on this topic, can I direct your

5141

-08:-44:-46  1  attention to page 140?  If you can go to the second one here.

-08:-44:-46  2  Do you recognize that URL?

01:31:46  3  A.  Yes.  That is what was written a couple exhibits ago.

01:31:54  4  Q.  Can you bring up 73-003.

01:32:13  5  If we compare this to this, is it your opinion that

-08:-44:-46  6  that actually is the same website?

-08:-44:-46  7  A.  Correct.

01:32:20  8  Q.  And what does this -- what does this over here tell you

-08:-44:-46  9  about the access of this website by Exhibit 76?

01:32:30  10  A.  The last time that website accessed the cookie on that

01:32:36  11  computer was 3-30 of 2005.  The last time it changed it was

01:32:42  12  2-19 of 2005.

01:32:45  13  Q.  By the way, between 2-19, 2005 and 3-30, 2005, are you

-08:-44:-46  14  able to tell whether this computer accessed this website?

-08:-44:-46  15  A.  Not from this.  It could have been, or not.

01:33:01  16  THE COURT:  I couldn't hear you.

-08:-44:-46  17  A.  It could have been or could have not.  I can't tell

01:33:06  18  just from this.

01:33:08  19  BY MR. HERDMAN:

01:33:08  20  Q.  What does this "2" in brackets here, this "2" in

-08:-44:-46  21  brackets right there indicate?

-08:-44:-46  22  A.  It means it's the second cookie from that website.

01:33:19  23  Q.  So according to this right here that I've just -- on the

-08:-44:-46  24  left there, what are the dates that you can say that Exhibit 76,

-08:-44:-46  25  that computer, accessed this website?

01:33:32  **1**     **A.**    It would be 3-30, 2005; 2-19, 2005; and sometime prior

-08:-44:-46  **2**  because it was the second cookie.

01:33:47  **3**           (Discussion had off the record.)

01:33:51  **4**           MR. HERDMAN:   And then this middle one here.

01:33:59  **5**  BY MR. HERDMAN:

01:34:02  **6**     **Q.**    Again, comparing this portion of the URL, which now

01:34:09  **7**  reads www.E-k-h-l-a-a-s.com, comparing that with this, do some

-08:-44:-46  **8**  of those letters appear to be the same?

-08:-44:-46  **9**     **A.**    Yes, they are.

01:34:19  **10**     **Q.**    Do you have an opinion as to whether or not the cookie

01:34:23  **11**  that's depicted on the left-hand side of the screen relates to

-08:-44:-46  **12**  the web page that's written on the right-hand side of the

-08:-44:-46  **13**  screen?

-08:-44:-46  **14**     **A.**    It's the same server.   It's the same IP address.

-08:-44:-46  **15**     **Q.**    Why does the one on the left have a www in front of it?

-08:-44:-46  **16**     **A.**    You can designate -- you can go to, like, the Yahoo.com;

-08:-44:-46  **17**  you can type in sports.Yahoo.com.   It will direct you to the

-08:-44:-46  **18**  Yahoo.com sports page; or you can type mail.Yahoo.com; it will

-08:-44:-46  **19**  direct you to Yahoo.com, but it will go straight to your e-mail.

-08:-44:-46  **20**  It's just a way of segregating your site to type in something

-08:-44:-46  **21**  and then go directly to that site.   www is the default.   If

-08:-44:-46  **22**  you don't type anything in, it goes there automatically.

01:35:19  **23**     **Q.**    This portion here on the left, what does that indicate

-08:-44:-46  **24**  with respect to Exhibit 76, the HP Vectra computer, going to

-08:-44:-46  **25**  this website, E-k-h-l-a-a-s.com?

01:35:35  **1**    **A.**    The user name of "Parent" got a cookie from that

01:35:39  **2**  website.  The last time that website accessed that cookie was

01:35:45  **3**  3-30, 2005.  The last time it modified it was 2-17, 2005.

01:35:51  **4**    **Q.**    This bracketed "2" here?

-08:-44:-46  **5**    **A.**    Again, means it's the second cookie received.

01:35:57  **6**    **Q.**    Do you have an opinion as to whether or not --

01:36:02  **7**    **A.**    There was a prior access.

-08:-44:-46  **8**    **Q.**    -- there was prior access?

-08:-44:-46  **9**    **A.**    Because it is the second.

01:36:25  **10**    **Q.**    Exhibit 76-1AQ.  Scroll all the way to the bottom.

01:37:00  **11**            As long as this is up, I can ask you this as

-08:-44:-46  **12**  well --

01:37:04  **13**            MR. BOSS:  Can we have that number again?

01:37:06  **14**            MR. HERDMAN:  A 76-1AQ.

01:37:14  **15**  BY MR. HERDMAN:

01:37:14  **16**    **Q.**    I direct your attention to this right here.   What does

01:37:18  **17**  this appear to be, this exhibit?

-08:-44:-46  **18**    **A.**    It is the inbox for an online web page, online e-mail.

-08:-44:-46  **19**  And in that inbox would be a message from the e-mail address of

01:37:36  **20**  A-L-M-2-S-D-A at A-L-M-2-S-D-D-A.net.

-08:-44:-46  **21**    **Q.**    Are you familiar with the concept of encoding with

-08:-44:-46  **22**  respect to Internet Explorer?

-08:-44:-46  **23**    **A.**    Yes.

-08:-44:-46  **24**    **Q.**    We'll get to that in a little bit.   But at least the

01:37:52  **25**  subject line of this e-mail, what would this subject line of the

01:37:56 **1** e-mail as it appears indicate to you with respect to the

01:37:59 **2** settings of Internet Explorer in terms of encoding?

-08-44:-46 **3**     **A.**   That the encoding is not set correctly for this web

-08-44:-46 **4** page.

01:38:07 **5**     **Q.**   Is not set correctly?

01:38:09 **6**     **A.**   Right.   It should be set to something else.

01:38:15 **7**     **Q.**   We'll get to this in a little bit.   But I want to focus

01:38:20 **8** specifically on this right here.   A-L-M-2-S-D-A.net.   Are you

01:38:30 **9** familiar with that website?

-08-44:-46 **10**     **A.**   It was identified to me as being relevant.

-08-44:-46 **11**           THE COURT:  I couldn't hear you.

01:38:37 **12**           THE WITNESS:  It was identified to me as being

-08-44:-46 **13** relevant.

01:38:41 **14**           MR. HERDMAN:  If you could close that out.   And go

-08-44:-46 **15** to page 149 of this exhibit, and the second item.

-08-44:-46 **16** BY MR. HERDMAN:

01:39:02 **17**     **Q.**   How does this in the URL compare to that e-mail that we

01:39:09 **18** just saw?

-08-44:-46 **19**     **A.**   It's the same domain name.   It's the same server.

-08-44:-46 **20**     **Q.**   Do you have an opinion with respect to the dates that

-08-44:-46 **21** this particular website was visited by Exhibit 76?

01:39:21 **22**     **A.**   The user name of "Parent" received cookie from that

-08-44:-46 **23** website.   The last time it changed it was 2-5, 2005.   The last

01:39:32 **24** time it accessed it was 4-3, 2005.

01:39:35 **25**     **Q.**   Meaning that Exhibit 76 went to this particular website

01:39:39 **1** on February 5, 2005?

01:39:41 **2**     **A.**   February 5, correct.

-08:-44:-46 **3**     **Q.**   And also on April 3, 2005?

-08:-44:-46 **4**     **A.**   Correct.

-08:-44:-46 **5**     **Q.**   And again, there's a 2 that's in brackets here?

-08:-44:-46 **6**     **A.**   Shows a prior.  It was the second cookie, so there was a

-08:-44:-46 **7** prior cookie.

-08:-44:-46 **8**     **Q.**   Prior to February 5, 2005?

01:40:01 **9**     **A.**   Correct.

01:40:10 **10**         MR. HERDMAN:  Could we go to Exhibit 165A1.

01:40:10 **11** BY MR. HERDMAN:

-08:-44:-46 **12**     **Q.**   I just direct your attention to this third item down

-08:-44:-46 **13** here.   What is this?  Can you explain that to the jury?

-08:-44:-46 **14**     **A.**   It is the cookie for the website 66.148.85 that was

-08:-44:-46 **15** placed on the computer QCV-02, or Exhibit 76.

-08:-44:-46 **16**     **Q.**   What does that mean with respect to this part of your

-08:-44:-46 **17** report?

01:40:56 **18**     **A.**   That would be when the cookie was placed on the

-08:-44:-46 **19** computer.   That would be 2-6, 2005.

01:41:03 **20**     **Q.**   And the modified date, what does that indicate?

-08:-44:-46 **21**     **A.**   It's the last time that that file changed in some way.

01:41:10 **22**     **Q.**   What about the accessed date?   What would cause an

01:41:15 **23** accessed date to change?

-08:-44:-46 **24**     **A.**   Accessed dates can be changed by the user accessing it,

01:41:23 **25** as well as just the system accessing it; maybe, like, a virus

-08:-44:-46 **1** scan or -- can change those dates as well.   It's just the last

-08:-44:-46 **2** time that file was accessed by a program or by the user.

01:41:39 **3**         MR. HERDMAN:  If I could direct your attention

-08:-44:-46 **4** now --

01:41:42 **5**         THE COURT:  Would this be a good time for a break?

-08:-44:-46 **6**         MR. HERDMAN:  It's fine, Your Honor.

01:41:48 **7**         THE COURT:  We'll take our mid-morning break.

01:42:46 **8**         (Recess taken.)

02:14:07 **9**         THE COURT:  You all have your notebooks, I assume.

02:14:18 **10**         As has happened from time to time, there's nothing

02:14:21 **11** I really can do about it.   I got back to my office on break,

-08:-44:-46 **12** and there were a couple fairly important calls I had to tend to,

-08:-44:-46 **13** and I did, and that's why we're so late getting underway.   I

-08:-44:-46 **14** really appreciate your patience.   It comes up, and I have to

-08:-44:-46 **15** deal with it.   I know the one thing the jurors hate probably

-08:-44:-46 **16** more than anything is sort of the hurry up and wait experience.

02:14:44 **17** And I can only assure you that it's not because any of us are

02:14:53 **18** lollygagging or trying to inconvenience you.

02:14:57 **19**         Mr. Herdman, you may continue.

-08:-44:-46 **20**         You remain under oath, Mr. Corrigan.

02:15:03 **21** BY MR. HERDMAN:

-08:-44:-46 **22**     **Q.**   Mr. Corrigan, before I get started again, I know I've

-08:-44:-46 **23** been directing your attention to the monitor.   When you look at

-08:-44:-46 **24** the monitor, can you try to remain conscious of the fact you're

-08:-44:-46 **25** looking away from the microphone, so try to coordinate it.

02:15:26 **1**            MR. HERDMAN:  If any jurors are having any

02:15:29 **2** audibility problems --

-08:-44:-46 **3**            THE COURT:  If you can't hear something, let us

02:15:33 **4** know, please.   Okay.  You may resume.

-08:-44:-46 **5**            MR. HERDMAN:  Thank you, Your Honor.

02:15:37 **6** BY MR. HERDMAN:

02:15:38 **7**     Q.   Can we go back to Exhibit 165A1.   This is the bookmark

-08:-44:-46 **8** for that particular website, 66.148.

-08:-44:-46 **9**            Now, Mr. Corrigan, I asked you before whether you

02:15:57 **10** were able to conduct a search for a particular URL or IP address

02:16:02 **11** in all the computer evidence in this case.

02:16:04 **12**     A.   Yes.

-08:-44:-46 **13**     Q.   Did you, in fact, conduct a search for this IP address,

02:16:09 **14** 66.148?

-08:-44:-46 **15**     A.   Yes.   This bookmark shows all the accesses to that

-08:-44:-46 **16** website across all the media that I examined.

-08:-44:-46 **17**     Q.   So that includes every computer that you examined in

02:16:23 **18** this case?

-08:-44:-46 **19**     A.   Correct.

02:16:24 **20**     Q.   Including Exhibit 3, a Dell laptop computer?

-08:-44:-46 **21**     A.   Yes.

-08:-44:-46 **22**     Q.   And the only computer that actually accessed this

-08:-44:-46 **23** computer was Exhibit 76, an HP Vectra?

02:16:35 **24**     A.   Correct.   This specific website, yes.

02:16:39 **25**     Q.   I direct your attention to the bottom, the file that

02:16:46 **1**  starts "Parent" at 66.148.   There it is.   Before we continue,

-08:-44:-46 **2**  I think when we left off you were talking about creation date,

-08:-44:-46 **3**  modify date, access date.   Just if we could go back through

-08:-44:-46 **4**  this one more time.

-08:-44:-46 **5**             Creation date is what with respect to a cookie?

02:17:05 **6**      **A.**   Creation date is when that cookie was placed on that

-08:-44:-46 **7**  computer by that website.

-08:-44:-46 **8**      **Q.**   For instance, this one here says, with the bracketed 2

-08:-44:-46 **9**  which you testified to, the cookie that would have had a

02:17:25 **10**  bracketed 1, would it have had a different creation date than

-08:-44:-46 **11**  this particular cookie?

-08:-44:-46 **12**      **A.**   It would have been prior to that.

-08:-44:-46 **13**      **Q.**   And what about the modified date?   What is that?

02:17:37 **14**      **A.**   The modified date is anytime that the website or the

-08:-44:-46 **15**  user has changed the contents in that somehow.

-08:-44:-46 **16**      **Q.**   Why would a website change the contents of a cookie?

-08:-44:-46 **17**  What does that mean exactly?

-08:-44:-46 **18**      **A.**   To store that information that it wants to.   So like I

-08:-44:-46 **19**  said before, how you went to Google.com or Yahoo.com, the sports

-08:-44:-46 **20**  page, it then creates a cookie on your computer.   And then

-08:-44:-46 **21**  later on you say, I want you to remember that I like the

-08:-44:-46 **22**  Cleveland Indians.   So it's going to modify that to say, next

02:18:14 **23**  time when you go to Yahoo Sports, show me the Cleveland Indians

-08:-44:-46 **24**  first.

02:18:19 **25**      **Q.**   And the accessed date, what does that mean with respect

-08:-44:-46 **1** to a cookie file?

-08:-44:-46 **2**     A.    The file itself, since it's an actual file and it's not

-08:-44:-46 **3** like a history entry like we were reading before, this can be

-08:-44:-46 **4** accessed by just the regular Windows operating as well as virus

-08:-44:-46 **5** scans.   It's just any user or program accessing it.   But

-08:-44:-46 **6** inside of that history file it keeps track of when the website

02:19:01 **7** accessed it.

02:19:04 **8**     Q.    So with respect to this particular cookie again, what

-08:-44:-46 **9** does this indicate to you with respect to the visits of this

-08:-44:-46 **10** particular website by Exhibit 76, the HP Vectra computer?

-08:-44:-46 **11**     A.    That that cookie was created or placed on the computer

-08:-44:-46 **12** on 2-6, 2005.   And the last time that that file was modified

02:19:28 **13** was 2-27, 2005.

02:19:32 **14**     Q.    And from 2-6, 2005 until 2-27, 2005, does this cookie

-08:-44:-46 **15** provide any information as to whether that website was visited

-08:-44:-46 **16** by Exhibit 76, the computer that's Exhibit 76?

-08:-44:-46 **17**     A.    No, it does not say -- doesn't have a history of the

-08:-44:-46 **18** times between there.

-08:-44:-46 **19**     Q.    It's not like a log of times?

02:19:53 **20**     A.    Right.   It's not going to record it was modified on

-08:-44:-46 **21** this date, this date, this date.   Just the last time.

02:20:01 **22**     Q.    So I guess just if this website had been accessed on

02:20:05 **23** February 26, 2005 by this computer, when it was modified on

-08:-44:-46 **24** February 27, 2005, the previous modification date would have

02:20:17 **25** been replaced essentially?

-08:-44:-46  **1**  **A.**  Correct.

-08:-44:-46  **2**  **Q.**  So the modified date only indicates the last date that

02:20:23  **3**  this computer went to this website?

02:20:26  **4**  **A.**  Not the last date it went to it.  The last date

02:20:32  **5**  something there changed.

02:20:33  **6**  THE COURT:  In other words, it could have been the

-08:-44:-46  **7**  party that applied the cookie, right?

02:20:40  **8**  THE WITNESS:  Absolutely.

-08:-44:-46  **9**  THE COURT:  They might have done something to

02:20:45  **10**  modify the cookie?

02:20:47  **11**  BY MR. HERDMAN:

-08:-44:-46  **12**  **Q.**  Would a cookie be modified by -- I think you said before

-08:-44:-46  **13**  the accessed date could indicate there was some sort of system

02:20:54  **14**  access of a file?

-08:-44:-46  **15**  **A.**  Right.  It could be the system or the user accessing

-08:-44:-46  **16**  that file.

-08:-44:-46  **17**  **Q.**  Would a modified date, would that change if there was

02:21:01  **18**  some sort of system access like a virus scan?

02:21:04  **19**  **A.**  The only time the modified date changed is when

-08:-44:-46  **20**  something in that file changes.  So if somebody just viewed it

-08:-44:-46  **21**  or accessed it for a virus scan but did not change anything

-08:-44:-46  **22**  there, that modified date wouldn't change.

02:21:23  **23**  **Q.**  I'd like to direct your attention to Exhibit 165A-2.

02:21:36  **24**  Do you recognize that?

-08:-44:-46  **25**  **A.**  Yes.

-08:-44:-46  **1**    **Q.**    What is this?

02:21:40  **2**    **A.**    This is the cookie from the internet history file that

-08:-44:-46  **3**  we reviewed earlier from the user name of "Parent".  That is the

-08:-44:-46  **4**  second cookie that it saw that was placed.

02:21:57  **5**    **Q.**    If we could try to put that on the left side of the

-08:-44:-46  **6**  screen, then on the right side bring up Exhibit 73.

02:22:13  **7**                Now, what does this on the left-hand side here,

-08:-44:-46  **8**  what do these creation/modification dates indicate to you?

02:22:21  **9**    **A.**    That that cookie was created on 2-19, 2005.   The last

-08:-44:-46  **10**  time it was modified, according to the system, is 2-19, 2005.

02:22:35  **11**    **Q.**    By the way, these times that are on there, on this

-08:-44:-46  **12**  particular portion on the left-hand side, when it says 1:52

02:22:44  **13**  p.m., what time is that?

-08:-44:-46  **14**    **A.**    That's Eastern Standard Time.

02:22:48  **15**    **Q.**    Again, there's a 2 in brackets here on the name of the

02:22:53  **16**  file?

02:22:54  **17**    **A.**    Yes.

02:22:55  **18**    **Q.**    And this cookie relates to Exhibit 76, the HP Vectra

-08:-44:-46  **19**  computer?

-08:-44:-46  **20**    **A.**    Correct.

-08:-44:-46  **21**    **Q.**    Now, this is your portion of the report that discusses

-08:-44:-46  **22**  this file.   But you said before that cookie file is a text

02:23:09  **23**  file?

-08:-44:-46  **24**    **A.**    Correct.

-08:-44:-46  **25**    **Q.**    So it's something you can actually open up and look at?

-08:-44:-46  **1**  A.   Yes, you can.

-08:-44:-46  **2**  Q.   I'd like to direct your attention to Exhibit 165A-2A.

-08:-44:-46  **3**  Is this the actual cookie file?

02:23:30  **4**  A.   Correct.   That is the contents of the file.

-08:-44:-46  **5**  Q.   And this number that's here, what is that number?

-08:-44:-46  **6**  A.   This website which was run by the terminology on there,

02:23:49  **7**  that BB last visit.   "BB last visit," which is bulletin board

02:23:59  **8**  last visit.   "BB last activity," which is bulletin board last

02:24:04  **9**  activity.   The number below that is what's called a UNIX date.

02:24:11  **10**  Q.   What?

02:24:12  **11**  A.   UNIX, U-N-I-X date.

02:24:17  **12**       THE COURT:  UNIX date?

02:24:19  **13**       THE WITNESS:  Just like the operating system.

-08:-44:-46  **14**  BY MR. HERDMAN:

-08:-44:-46  **15**  Q.   That's a number.  Is that the number that's marked with

-08:-44:-46  **16**  the green dot?

-08:-44:-46  **17**  A.   Yes, it is.

-08:-44:-46  **18**  Q.   The first four digits are 1108?

-08:-44:-46  **19**  A.   Correct.   What that is, the number of seconds since

02:24:36  **20**  1970.  Now, why they picked 1970, it's probably because when

-08:-44:-46  **21**  they were creating it they figured there couldn't be any files

-08:-44:-46  **22**  prior to 1970 because they hadn't created that file system yet.

-08:-44:-46  **23**  So they started to count at the number of seconds since January

-08:-44:-46  **24**  1 of 1970.

02:24:55  **25**  Q.   Do you know looking at that number what date that would

5153

-08:44:-46 **1** translate into, something that we would all understand?

02:25:02 **2**    A.   No.

-08:44:-46 **3**    Q.   How do you go about finding out what date that would

02:25:07 **4** translate into?

02:25:08 **5**    A.   There are several tools that you input the number into

-08:44:-46 **6** it, and it will convert that to a GMT time.

02:25:16 **7**    Q.   Is one of them -- is there a website that will do that?

-08:44:-46 **8**    A.   Several online calculators that you might say that you

-08:44:-46 **9** put in the string of number; it calculates the UNIX date and --

02:25:30 **10**           THE COURT:   You put in those numbers and they

-08:44:-46 **11** calculate --

02:25:33 **12**           THE WITNESS:   What the date is in calendar format.

02:25:40 **13** BY MR. HERDMAN:

02:25:41 **14**    Q.   Did you do that in this case with respect to this

-08:44:-46 **15** particular -- is it a UNIX time stamp?  Am I calling that

-08:44:-46 **16** correctly?

-08:44:-46 **17**    A.   Correct.

-08:44:-46 **18**    Q.   Did you do that in this case with respect to that UNIX

-08:44:-46 **19** time?

02:26:02 **20**           On the right put up 165A-2A-1.

-08:44:-46 **21**           What did you do here?  Can you direct the jurors to

-08:44:-46 **22** the two numbers that are the same here?

02:26:23 **23**    A.   I put that number of the last visit from the bulletin

-08:44:-46 **24** board.

02:26:26 **25**    Q.   Can you say what the last four digits of that number

5154

-08:-44:-46 **1** are?

-08:-44:-46 **2**     **A.**    The last four digits are 3735.   I put that into that

02:26:33 **3** online calculator.   And the date that it translated to in

02:26:39 **4** calendar format would be 2-18, 2005, at 21:55 Greenwich Mean

-08:-44:-46 **5** Time.

-08:-44:-46 **6**     **Q.**    Do you know what the difference is between Greenwich

-08:-44:-46 **7** Mean Time and Eastern --

-08:-44:-46 **8**     **A.**    Five hours.

02:26:54 **9**     **Q.**    So that would be -- 21:55 is what time?

02:27:05 **10**     **A.**    16 --

02:27:07 **11**             THE JUROR:  9:55.

02:27:09 **12** BY MR. HERDMAN:

02:27:09 **13**     **Q.**    2:55 is 9:55 Greenwich Mean Time p.m.  What time would

02:27:15 **14** that be Eastern Standard Time?

-08:-44:-46 **15**     **A.**    So that would be 9 --.

-08:-44:-46 **16**     **Q.**    If Greenwich Mean Time is five hours ahead, and it's

02:27:27 **17** 9:55 p.m., what time would that be Eastern?

-08:-44:-46 **18**     **A.**    Greenwich is nine?  I'm sorry.  I'm lost.

02:27:34 **19**             MR. HERDMAN:  I'm not asking the question right.

02:27:37 **20** Your Honor, I'll move on.

02:27:43 **21**             THE COURT:  21 minus five is 16.   Then you convert

-08:-44:-46 **22** that into the 12-hour clock.   It would be 4:55 in the

02:27:51 **23** afternoon.

-08:-44:-46 **24**             MR. HERDMAN:  Thank you.   Yes, Your Honor.

02:27:54 **25**             THE COURT:  Whether I'm qualified to render that

5155

-08:-44:-46  **1**  opinion --

02:27:58  **2**      MR. HERDMAN:  I'll take it.

02:28:01  **3**  BY MR. HERDMAN:

-08:-44:-46  **4**      Q.   Okay.  So that's with respect to this part here, which

-08:-44:-46  **5**  is the BB last visit portion of the cookie?

-08:-44:-46  **6**      A.   Correct.

-08:-44:-46  **7**      Q.   Then I see the BB last activity also has a similar

-08:-44:-46  **8**  looking number there?

-08:-44:-46  **9**      A.   Correct.

-08:-44:-46  **10**      Q.   And is that the same UNIX time stamp?

-08:-44:-46  **11**      A.   Correct.   It's a different number, but yeah, it's a

02:28:23  **12**  UNIX time stamp.

02:28:24  **13**      Q.   Did you run a similar calculation for that one?

-08:-44:-46  **14**      A.   Yes, I did.

-08:-44:-46  **15**      Q.   Could you bring up 165A-2A.   2A-2, I'm sorry.

02:28:42  **16**      MR. BOSS:  2A what?

-08:-44:-46  **17**      MR. HERDMAN:  2A-2.

-08:-44:-46  **18**  BY MR. HERDMAN:

02:28:51  **19**

02:28:51  **20**      Q.   If you could read the last four digits from the number

-08:-44:-46  **21**  of the cookie that you ran in this calculator.

-08:-44:-46  **22**      A.   The last four digits are 9332, the same number I

02:29:05  **23**  attributed to the calculator, and got a day of 2-19, 2005, 18:55

02:29:11  **24**  Greenwich Mean Time.

02:29:14  **25**      Q.   I'm not going to get into the time calculations here.

5156

-08:-44:-46  **1**    **A.**    Thank you.

-08:-44:-46  **2**             MR. HERDMAN:  Can we focus in on this part here,

-08:-44:-46  **3**    maybe the second half of this, Kevin, below that line.

-08:-44:-46  **4**    BY MR. HERDMAN:

02:29:31  **5**    **Q.**    What does this portion of the cookie indicate to you?

02:29:35  **6**    **A.**    Bulletin Board user ID or an ID that has been created on

-08:-44:-46  **7**    that bulletin board of the ID of 4343 is stored on there as well

-08:-44:-46  **8**    as the BB password, or the bulletin board password.  It's that

-08:-44:-46  **9**    encrypted hash version of the password.  So this user name and

02:30:02  **10**   password was stored in the cookie.   So you didn't have to sign

02:30:07  **11**   in for this cookie.

02:30:10  **12**   **Q.**    Again, this cookie was located on Exhibit 76, the HP

02:30:15  **13**   Vectra computer?

02:30:16  **14**   **A.**    Correct.

02:30:20  **15**   **Q.**    Do all websites that ask for user ID or password

02:30:24  **16**   information, do all websites that ask for such information

-08:-44:-46  **17**   maintain a file like that in the cookie?

02:30:31  **18**   **A.**    It doesn't have to.   So the answer is -- do all of

-08:-44:-46  **19**   them?  No.

02:30:37  **20**   **Q.**    So some do; some don't?

-08:-44:-46  **21**   **A.**    Some do.   It depends on how they set up their bulletin

-08:-44:-46  **22**   board.

02:31:19  **23**             MR. HERDMAN:  Your Honor, may I approach the

-08:-44:-46  **24**   witness?

02:31:21  **25**             THE COURT:  Certainly.

-08:-44:-46 **1**　　　　　　　MR. HERDMAN:  Thank you.

02:31:23 **2** BY MR. HERDMAN:

-08:-44:-46 **3**　　Q.　Mr. Corrigan, I'm handing up a stack of compact discs.

02:31:30 **4** If you'd just look through those very quickly while I make a

-08:-44:-46 **5** record to the Court of what I've given to you.

-08:-44:-46 **6**　　　　　　　MR. HERDMAN:  I handed up compact discs that have

02:31:43 **7** been marked Government's Exhibit -- these are actually in

-08:-44:-46 **8** evidence, Your Honor.  Exhibit 14, 15, 16, 17, 18, 19, 20, 22,

02:31:56 **9** 23, 24, 25, 26, 29, 30, 32, 36, 38, 39, 41, 42, 46, 51, 54, 90,

02:32:19 **10** 101, 102, 109, 110, 111, 112, 113, 114, 115, 117, 119, as well

02:32:36 **11** as two that are not yet in evidence, 57 and 58.

02:32:45 **12** BY MR. HERDMAN:

02:32:45 **13**　　Q.　Mr. Corrigan, directing your attention to those items

-08:-44:-46 **14** handed up to you, did you actually burn those CDs?

-08:-44:-46 **15**　　A.　Yes.

-08:-44:-46 **16**　　Q.　Where did you obtain the computer files you placed on

-08:-44:-46 **17** those CDs?

-08:-44:-46 **18**　　A.　I wrote on the disc which evidence item I obtained that

-08:-44:-46 **19** evidence from.

02:33:05 **20**　　Q.　What was the designation you used in terms of the

-08:-44:-46 **21** evidence you obtained it from?

02:33:10 **22**　　A.　QCV number.

-08:-44:-46 **23**　　Q.　What is a QCV number?

-08:-44:-46 **24**　　A.　QCV numbers are the way that the FBI letters its

-08:-44:-46 **25** evidence that it receives.   Q stands for question document.

5158

-08:-44:-46 **1** CR is the field office, like Cleveland.  And the numbers are

-08:-44:-46 **2** just -- they append.  So the first item is QCV-1, -2, and so

-08:-44:-46 **3** forth.

02:33:43 **4**    **Q.**  I want to direct your attention to some specific

02:33:46 **5** evidence in this case.   I'm going to ask you whether any of

-08:-44:-46 **6** these CDs were obtained from the evidence I'm going to go

02:33:52 **7** through here.

02:33:53 **8**            Can you bring up Exhibit 139A, please.   Exhibit

02:33:59 **9** 139A, I see that there's a sticker on it that says QCV-140.

-08:-44:-46 **10** Was one or more of those compact discs that I presented you

02:34:10 **11** with, were files placed onto those CDs that you're holding?  Are

-08:-44:-46 **12** the QCV-140 also known as Exhibit 139A?

02:34:19 **13**    **A.**  Yes.

-08:-44:-46 **14**    **Q.**  By the way, with respect to this disc, QCV-140, Exhibit

02:34:26 **15** 139A, were you able to determine what date this CD was actually

-08:-44:-46 **16** burnt?

02:34:32 **17**    **A.**  Yeah.   I'd have to look at my notes to refresh my

02:34:38 **18** recollection.

02:34:40 **19**            MR. HERDMAN:  Is that all right, Your Honor, if he

02:34:42 **20** looks at his notes?

-08:-44:-46 **21**            THE COURT:  Sure.

02:34:47 **22**    **A.**  QCV-140 had a burn date of 10-19, 2005.

-08:-44:-46 **23** BY MR. HERDMAN:

-08:-44:-46 **24**    **Q.**  2005?

-08:-44:-46 **25**    **A.**  Correct.

5159

02:35:05  **1**    **Q.**    What does the actual burn date indicate?

-08:-44:-46  **2**    **A.**    That was the day that the computer files were placed

-08:-44:-46  **3**   onto that CD.

02:35:16  **4**    **Q.**    Can you explain, is it possible to burn multiple times

-08:-44:-46  **5**   onto a CD?

-08:-44:-46  **6**    **A.**    Absolutely.

02:35:24  **7**    **Q.**    How does the CD record the information?

02:35:27  **8**    **A.**    If you leave the disc open, whereas you don't say this

-08:-44:-46  **9**   is all the files that are on there, you're able to create

-08:-44:-46  **10**   additional sessions on that CD.   So you can add stuff to that

02:35:40  **11**   CD.   You don't have to burn it all at once.

02:35:46  **12**    **Q.**    So if I -- maybe on one day I put something on a CD and

02:35:50  **13**   then I say -- say it was January 1, 2005, I burnt something onto

-08:-44:-46  **14**   a CD; then on January 2 I burnt something onto the same CD;

-08:-44:-46  **15**   would that be two sessions?

02:36:01  **16**    **A.**    Right.   If you didn't close out the disc or say nothing

-08:-44:-46  **17**   further to be written to this disc, you are able to add stuff to

-08:-44:-46  **18**   that CD, as long as you have the space for it.

02:36:14  **19**    **Q.**    Directing your attention to Exhibit 128D, that's a CD

-08:-44:-46  **20**   that's also got a sticker on it that says QCV-07?

02:36:30  **21**    **A.**    Correct.

-08:-44:-46  **22**    **Q.**    Were there -- in the stack of CDs that I handed to you,

02:36:36  **23**   were there one or more computer files that were burnt onto a CD

02:36:40  **24**   that were obtained from this Exhibit, 128D?

-08:-44:-46  **25**    **A.**    Yes, there were.

5160

02:36:45 **1**   **Q.**   Were you able to determine what the burn date was for

02:36:49 **2**  this exhibit, 128D?

02:36:52 **3**   **A.**   May I refer to my notes?

-08:-44:-46 **4**        MR. HERDMAN:  Your Honor?

02:36:56 **5**        THE COURT:  Yes, of course.

02:36:59 **6**   **A.**   QCV-07 had the volume label of 1-11, 2005.

-08:-44:-46 **7**  BY MR. HERDMAN:

-08:-44:-46 **8**   **Q.**   January 11, 2005?

02:37:07 **9**   **A.**   Correct.

02:37:09 **10**   **Q.**   Were you able to compare the files that were located on

02:37:14 **11**  Exhibit 128D, were you able to compare the files that were

02:37:20 **12**  located on that CD with other evidence that was reviewed by you

-08:-44:-46 **13**  in this case?

02:37:24 **14**   **A.**   Yes.

-08:-44:-46 **15**   **Q.**   And were you able to make any determination as to

02:37:27 **16**  whether or not the files on this CD were the same or similar to

-08:-44:-46 **17**  the files that were located on other CDs in the case?

02:37:36 **18**   **A.**   Yes, I was.   Exhibit 48 and 59 had the same times as

02:37:45 **19**  Exhibit 128D with the exception of one file; it was named

02:37:50 **20**  2usscole.zip.

02:37:54 **21**   **Q.**   Can we pull up 48 and 59, and then 128D.

02:38:20 **22**        You said there was one file that was different.

-08:-44:-46 **23**  Where did that file reside, for lack of a better word?  Is it on

02:38:29 **24**  128D?

-08:-44:-46 **25**   **A.**   Yes, on 128D.

-08:-44:-46  **1**    **Q.**    How were you able to determine that there was a

02:38:34   **2**  difference between one file that was on this disc as opposed to

-08:-44:-46  **3**  Exhibit 48 and 59?

02:38:41   **4**    **A.**    I ran that MD hash program that generates the

02:38:45   **5**  fingerprint.   And the fingerprint for that file was different

-08:-44:-46  **6**  between the version that's on 128D and then the 48 and 59.

-08:-44:-46  **7**    **Q.**    So 48 and 59 were the same with regard to MD hashes?

-08:-44:-46  **8**    **A.**    The two versions there were identical.

02:39:05   **9**    **Q.**    128D was identical with the exception of 128

02:39:10   **10**  usscole.zip?

02:39:12   **11**    **A.**    Yes.

-08:-44:-46  **12**    **Q.**    If you looked at all of these CDs side to side, the

02:39:16   **13**  actual file names, were the file names the same?

-08:-44:-46  **14**    **A.**    Yes.

02:39:20   **15**    **Q.**    In your opinion what could explain the difference in the

02:39:24   **16**  MD5 hash number for U.S.S. Cole on 128D?

02:39:29   **17**    **A.**    There might have been a scratch on the disc or a piece

-08:-44:-46  **18**  of dust.

-08:-44:-46  **19**        THE COURT:  I can't hear you.

02:39:37   **20**    **A.**    A scratch on the disc, piece of dust, something that

02:39:41   **21**  caused that CD not to give me or to give me a different value

-08:-44:-46  **22**  for that file.

02:39:46   **23**  BY MR. HERDMAN:

02:39:46   **24**    **Q.**    But again, all the file names for those three discs were

-08:-44:-46  **25**  the same?

5162

| | | |
|---|---|---|
| -08:-44:-46 | **1** | **A.** Correct. |
| 02:39:57 | **2** | **Q.** Pull up Exhibit 27. |
| 02:40:09 | **3** | Were there files -- in the stack of CDs that are |
| -08:-44:-46 | **4** | before you, were there files burnt on the CDs by you obtained |
| -08:-44:-46 | **5** | from Exhibit 27? |
| 02:40:36 | **6** | **A.** Yes, there was. |
| 02:40:37 | **7** | **Q.** Were you able to determine what the burn date was for |
| -08:-44:-46 | **8** | this particular CD, Exhibit 27? |
| 02:40:42 | **9** | **A.** 11-23, 2004. |
| 02:40:50 | **10** | **Q.** November 23, 2004? |
| -08:-44:-46 | **11** | **A.** Correct. |
| -08:-44:-46 | **12** | **Q.** Directing your attention to 128C. There's a sticker on |
| -08:-44:-46 | **13** | there that says QCV-06. Were you able to determine -- |
| 02:41:07 | **14** | Actually, were there any files in that stack of CDs |
| -08:-44:-46 | **15** | before you that were obtained from Exhibit 128C? |
| 02:41:18 | **16** | **A.** Yes, there were. |
| 02:41:20 | **17** | **Q.** And were you able to determine what the creation date of |
| -08:-44:-46 | **18** | this particular exhibit was? |
| 02:41:30 | **19** | MR. HARTMAN: Excuse me? Could we get |
| 02:41:34 | **20** | clarification of what CDs we're talking about? The witness said |
| -08:-44:-46 | **21** | he burned this onto -- |
| -08:-44:-46 | **22** | THE COURT: In other words, which one he created |
| 02:41:43 | **23** | from this? |
| 02:41:44 | **24** | MR. HARTMAN: Yes. |
| 02:41:45 | **25** | THE COURT: His -- the CD which he created; can we |

5163

-08:-44:-46 **1** do that?

02:41:50 **2**          MR. HERDMAN:  We can do that.   Can we approach

02:41:53 **3** briefly?  It's not a problem.

-08:-44:-46 **4**          THE COURT:  Let me suggest this:  Maybe we can talk

-08:-44:-46 **5** about that at lunch.   It probably would be helpful to the jury

-08:-44:-46 **6** to have an equivalence list put together for everybody.

-08:-44:-46 **7**          MR. HERDMAN:  That's fine, Your Honor.   In the

02:42:09 **8** interest of time, I'm going about this a particular way.

-08:-44:-46 **9**          THE COURT:  That's fine.  If there's a problem, Mr.

02:42:15 **10** Hartman, we'll talk about it at lunch.

02:42:17 **11**          MR. HARTMAN:  That's fine.

02:42:21 **12** BY MR. HERDMAN:

02:42:22 **13**    **Q.**   We were talking about Exhibit 128C.   Were you able to

-08:-44:-46 **14** determine what date this CD was burnt?

02:42:30 **15**    **A.**   It actually had five different sessions on it.   The

-08:-44:-46 **16** first session --

-08:-44:-46 **17**    **Q.**   Can you remind the jury what a session is?

-08:-44:-46 **18**    **A.**   Session is you went to the disc and you added files on

-08:-44:-46 **19** to it at a later date.

02:42:45 **20**          The first session was 2-6 of 2005.

02:42:51 **21**          THE COURT:  You may have indicated this already,

-08:-44:-46 **22** but can you determine or can you not determine what occurred on

-08:-44:-46 **23** a particular session?

02:43:02 **24**          THE WITNESS:  Yes, I can see what files were added.

-08:-44:-46 **25**          THE COURT:  What was that date again?  I'm sorry?  I

02:43:10  **1**  interrupted.

02:43:11  **2**  THE WITNESS:  2-6, 2005.   The second one was 2-17,

-08:-44:-46  **3**  2005.   Then there was three sessions of 2-18, 2005.

02:43:21  **4**  BY MR. HERDMAN:

02:43:21  **5**  Q.   Did you compare this particular disc, the files on this

02:43:25  **6**  particular disc to any other discs or evidence that you reviewed

-08:-44:-46  **7**  in this case?

-08:-44:-46  **8**  A.   Yes.

-08:-44:-46  **9**  Q.   And did there appear to be similarities between the

-08:-44:-46  **10**  files contained on this disc and another piece of evidence that

-08:-44:-46  **11**  you reviewed in this case?

-08:-44:-46  **12**  A.   Exhibit Number 60 contained the first session of Exhibit

02:43:49  **13**  128C, QCV-06.

-08:-44:-46  **14**  Q.   That was the session created on February 6, 2005?

02:43:57  **15**  A.   Correct.

02:43:59  **16**  Q.   I'd like to direct your attention now to Exhibit 120.

02:44:14  **17**  MR. HARTMAN:  The identifying number?

-08:-44:-46  **18**  BY MR. HERDMAN:

-08:-44:-46  **19**  Q.   There's testimony to this, too.  Looking at Exhibit 120,

02:44:32  **20**  it's not a CD obviously.   What is that thing?

-08:-44:-46  **21**  A.   That's called a USB drive.

-08:-44:-46  **22**  Q.   Can you explain to the jury what this is as opposed to a

02:44:43  **23**  CD?

-08:-44:-46  **24**  A.   USB drive is kind of like the grown-up version of

02:44:47  **25**  floppies.   Instead of having just one megabyte, this USB drive,

02:44:53 **1** which you plug into the USB port on the computer, it's kind of

-08:-44:-46 **2** like a mini hard drive.  It has a larger capacity to store

-08:-44:-46 **3** things onto.  This one is 512 megabyte.  It would hold

02:45:07 **4** approximately 500 floppies worth of information.

02:45:11 **5**     Q.   Did you obtain any of the disks in the stack of CDs

-08:-44:-46 **6** before you -- were any of those obtained from --

02:45:18 **7**              MR. HARTMAN:  Your Honor, may we approach?

-08:-44:-46 **8**              THE COURT:  Sure.

02:45:20 **9**              (Whereupon the following discussion was had at the

02:47:09 **10** bench outside the hearing of the jury:)

02:47:09 **11**              MR. HARTMAN:  I think Agent Gubanich testified

-08:-44:-46 **12** yesterday that he didn't remember where he got this.   So I

-08:-44:-46 **13** don't think there's any foundation for testimony about what's on

-08:-44:-46 **14** it.

-08:-44:-46 **15**              MR. HERDMAN:  There's plenty of foundation.   Agent

-08:-44:-46 **16** Gubanich isn't the only person who can lay a foundation for this

-08:-44:-46 **17** particular exhibit.   It's in evidence.

-08:-44:-46 **18**              THE COURT:  I believe the foundation has been laid,

-08:-44:-46 **19** where it came from.

-08:-44:-46 **20**              MR. HERDMAN:  It's been admitted into evidence.

-08:-44:-46 **21** And there's testimony from -- I can think of at least two

-08:-44:-46 **22** witnesses that have testified with respect to this exhibit.

-08:-44:-46 **23**              THE COURT:  Yeah.

-08:-44:-46 **24**              MR. BOSS:  Who was that?

-08:-44:-46 **25**              THE COURT:  Let me say this:  If you want to go

-08:-44:-46 **1** back to the record and determine whether or not that is so, then

-08:-44:-46 **2** you can renew your objection.   It's my recollection it's in

-08:-44:-46 **3** evidence; and therefore, whether there's a foundation or not, I

-08:-44:-46 **4** don't think that really matters because it's in evidence.   Even

-08:-44:-46 **5** so, it's my recollection as to all of these things there was an

-08:-44:-46 **6** adequate foundation.

-08:-44:-46 **7**           (End of side-bar discussion.)

02:47:20 **8**           THE COURT:  Once again, ladies and gentlemen, if

-08:-44:-46 **9** you can't hear something, feel as free as I do to interrupt and

-08:-44:-46 **10** say speak up.

02:47:30 **11**           Go ahead, Mr. Herdman.

02:47:35 **12** BY MR. HERDMAN:

02:47:36 **13**      **Q.**   You explained what a thumb drive is.  When a file is

-08:-44:-46 **14** placed onto a thumb drive generally, how does the thumb drive

-08:-44:-46 **15** deal with data creation that's placed -- a file that's placed

02:47:49 **16** onto that thumb drive?

-08:-44:-46 **17**      **A.**   The data creation is just when that specific file was

-08:-44:-46 **18** placed on it.  So it creates a new copy of the file.  It's going

-08:-44:-46 **19** to update creation date at that time.

-08:-44:-46 **20**      **Q.**   So if the creation date on a computer, like a hard drive

-08:-44:-46 **21** of a computer, was January 1, 2005, and then I took that file

02:48:13 **22** and put it onto a thumb drive on June 1, 2005, what would be the

-08:-44:-46 **23** creation date with respect to the file as it existed on the

-08:-44:-46 **24** thumb drive?

-08:-44:-46 **25**      **A.**   It would be the day you placed it on there.

5167

-08:-44:-46 **1**  **Q.**  June 1, 2005?

-08:-44:-46 **2**  **A.**  Right.

02:48:31 **3**  **Q.**  Were there files that you obtained off of Exhibit 120

-08:-44:-46 **4**  that were then burnt onto a CD in this stack that's before you

-08:-44:-46 **5**  there?

02:48:41 **6**  **A.**  Yes, there is.

02:48:44 **7**  **Q.**  Were some of the files on the CDs before you, were some

-08:-44:-46 **8**  of those files recovered from Exhibit 124?  It's a Sony Vaio

02:48:54 **9**  laptop.   It's also marked with a sticker that says QCV-14.

-08:-44:-46 **10**  **A.**  Yes.

-08:-44:-46 **11**  **Q.**  Were some of the files in those CD exhibits recovered

-08:-44:-46 **12**  from Exhibit 136?

02:49:09 **13**  **A.**  Yes, there were.

-08:-44:-46 **14**  **Q.**  That's a computer tower that has the letters ECS on

02:49:18 **15**  there.

02:49:20 **16**  Was it your opinion -- I'm talking about the CDs in

02:49:23 **17**  front of you.   With respect to the location of files that you

-08:-44:-46 **18**  burnt onto those CDs, did you have an opinion as to whether or

02:49:29 **19**  not those files existed in multiple locations in the computer

02:49:33 **20**  evidence?

-08:-44:-46 **21**  **A.**  Yes.   I documented where the duplications are in my

-08:-44:-46 **22**  report.

02:49:38 **23**  **Q.**  And were some of those files on several different CDs?

02:49:43 **24**  **A.**  Absolutely.

-08:-44:-46 **25**  **Q.**  Did some of those files exist on CDs and hard drives?

-08:-44:-46 **1**    **A.**   Correct.

-08:-44:-46 **2**    **Q.**   I have one last disc to ask you about.   This is Exhibit

02:49:55 **3**   139B.   It's marked with a sticker that says QCV-167.   Were you

-08:-44:-46 **4**   able to determine the creation date or the burn date of that

-08:-44:-46 **5**   particular disc?

-08:-44:-46 **6**    **A.**   This has two sessions again.   So additional data was

02:50:15 **7**   added to it on -- both on the same date, and that was 5-13,

02:50:21 **8**   2004.

-08:-44:-46 **9**    **Q.**   May 13, 2004?

-08:-44:-46 **10**    **A.**   Correct.

02:50:27 **11**          MR. HERDMAN:   And I have one hard drive or one

02:50:29 **12**   computer to ask you about.   It's Exhibit 127.   And that -- if

-08:-44:-46 **13**   you could zoom in on the top.   Is there a particular designation

-08:-44:-46 **14**   on the top of that computer?

02:50:44 **15**          MR. WITMER-RICH:   Mr. Herdman, can you briefly show

02:50:48 **16**   139B again?

02:50:53 **17**          MR. HERDMAN:   Sure.

02:51:01 **18**          (Exhibit shown.)

02:51:06 **19**          MR. WITMER-RICH:   Thank you.

02:51:06 **20**   BY MR. HERDMAN:

02:51:18 **21**    **Q.**   127.   What are the letters on this; there, on this

02:51:23 **22**   computer?

-08:-44:-46 **23**    **A.**   TDK.

02:51:24 **24**    **Q.**   On this TDK computer tower, did you take any files off

-08:-44:-46 **25**   this particular Exhibit 127 and burn them onto one of the CDs

-08:-44:-46    **1**    that you created for this case?

-08:-44:-46    **2**    **A.**    Yes.

-08:-44:-46    **3**    **Q.**    Did you review the hard drive of this computer, Mr.

-08:-44:-46    **4**    Corrigan?

02:51:52    **5**    **A.**    Yes, I did.

02:51:53    **6**    **Q.**    What were you able to determine with respect to this

02:51:55    **7**    particular hard drive?

-08:-44:-46    **8**    **A.**    The hard drive was reformatted on 1-30, 2006, and had a

-08:-44:-46    **9**    partial installation of Windows.

02:52:09    **10**    **Q.**    What does that mean?

02:52:11    **11**    **A.**    It means the hard drive was reformatted, and a new

-08:-44:-46    **12**    version of Windows was placed on it on 1-30, 2006.

-08:-44:-46    **13**    **Q.**    What effect did that have on the actual hard drive

-08:-44:-46    **14**    itself?

02:52:31    **15**    **A.**    All the files that were previously on it, in that

02:52:35    **16**    volume, were then erased. And then new -- a new version of

02:52:41    **17**    Windows and its new files were placed on it.

02:52:50    **18**    **Q.**    Regarding all the exhibits we've just discussed, both

-08:-44:-46    **19**    the CDs and the computer towers and the CDs that are in front of

-08:-44:-46    **20**    you, did you record the locations of the files that were burnt

-08:-44:-46    **21**    onto those particular CDs?

-08:-44:-46    **22**    **A.**    Yes, I did.

-08:-44:-46    **23**    **Q.**    And did you place -- how did you record the locations of

-08:-44:-46    **24**    those files?

-08:-44:-46    **25**    **A.**    I created a CD that has the information from the file,

-08:-44:-46  **1**  which was Exhibit 165E, as well as I wrote on the disc where it

02:53:25  **2**  came from, the file that I got, and then a description of the

-08:-44:-46  **3**  file.

02:53:31  **4**      **Q.**  So 165E contains essentially the locations of all of the

02:53:37  **5**  RD-exhibits that are before you that I made a record of earlier?

-08:-44:-46  **6**      **A.**  Correct.

-08:-44:-46  **7**      **Q.**  They exist in what format?

02:53:44  **8**      **A.**  As a text file.

-08:-44:-46  **9**      MR. HERDMAN:  Your Honor, I've already offered --

02:53:48  **10**      THE COURT:  I did not hear the answer.

02:53:50  **11**      THE WITNESS:  A text file.

02:53:52  **12**      MR. HERDMAN:  I've already offered that exhibit

-08:-44:-46  **13**  into evidence, Your Honor.  I think it's been admitted.  I can

02:54:09  **14**  take away the stack of CDs.

02:54:11  **15**      Can I approach the witness, Your Honor?

02:54:13  **16**      THE COURT:  Sure.

-08:-44:-46  **17**      MR. HERDMAN:  I want to pinpoint a couple specific

-08:-44:-46  **18**  files in this case.  Can you bring up Exhibit 165A-3.  Zoom in

02:54:48  **19**  on the top there.  Zoom in on both.

02:54:59  **20**  BY MR. HERDMAN:

-08:-44:-46  **21**      **Q.**  This particular exhibit, do you recognize this?

-08:-44:-46  **22**      **A.**  Yes, it's a portion of my report.

02:55:04  **23**      **Q.**  And what does this -- what specific file does this deal

-08:-44:-46  **24**  with?

02:55:12  **25**      **A.**  The file name is baroodaswad, then some characters that

5171

| | | |
|---|---|---|
| 02:55:26 | **1** | would indicate Arabic or some other language encoding, WMV. |
| 02:55:34 | **2** | Q.   These characters here? |
| -08:-44:-46 | **3** | A.   Correct. |
| -08:-44:-46 | **4** | Q.   If you wanted to locate the original Arabic text of this |
| -08:-44:-46 | **5** | file, how would you go about doing this? |
| -08:-44:-46 | **6** | A.   I would go to the spreadsheet I created that had what |
| 02:55:47 | **7** | FTK called that item and what it would have appeared on the |
| -08:-44:-46 | **8** | computer as. |
| -08:-44:-46 | **9** | Q.   So would you do that based on this number here? |
| -08:-44:-46 | **10** | A.   Absolutely. |
| 02:55:56 | **11** | Q.   Can you go to Exhibit 165D-1.   Go to page 46.   Do you |
| -08:-44:-46 | **12** | see that file on this page, Mr. Corrigan? |
| -08:-44:-46 | **13** | A.   Yes, I do. |
| -08:-44:-46 | **14** | Q.   Can you just hit it on the screen there so everyone can |
| -08:-44:-46 | **15** | see it? |
| 02:56:32 | **16** | How would you retrieve the original Arabic file |
| 02:56:36 | **17** | name of that particular file? |
| 02:56:38 | **18** | MR. BOSS:   Was a particular file identified? |
| 02:56:47 | **19** | MR. HERDMAN:   Can you do it bigger? |
| -08:-44:-46 | **20** | THE COURT:   The upper left, 102. |
| 02:56:53 | **21** | BY MR. HERDMAN: |
| 02:56:53 | **22** | Q.   No, there's a number there, 1024804.   That number is |
| 02:57:02 | **23** | what? |
| -08:-44:-46 | **24** | A.   The FTK item number. |
| -08:-44:-46 | **25** | Q.   You see the number Baroodaswad.wmv that's been |

-08:-44:-46    **1**    underlined?

02:57:15    **2**    **A.**  Correct.

02:57:27    **3**    **Q.**  Going to that third column there, can you explain for

-08:-44:-46    **4**    the jurors what a file path is and how your software preserves a

-08:-44:-46    **5**    file path?

02:57:38    **6**    THE COURT:  File --

02:57:39    **7**    MR. HERDMAN:  -- path, Your Honor.

02:57:40    **8**    **A.**  A file path is the exact location where that file is.

-08:-44:-46    **9**    And if you're familiar with your computer, you go to My

02:57:50    **10**    Computer, hit C:, which is your hard drive.   You have a

02:57:58    **11**    documents, settings folder, your user name, then the Desktop.

02:58:02    **12**    Full path is just all of those directories in front of that

02:58:06    **13**    showing exactly where on the hard drive, where in the file

-08:-44:-46    **14**    system that file is located.

02:58:14    **15**    BY MR. HERDMAN:

02:58:14    **16**    **Q.**  Using the example of what's in the third column here,

-08:-44:-46    **17**    can you walk through with the jurors what this file path would

-08:-44:-46    **18**    be?

02:58:22    **19**    **A.**  Right.  So --

02:58:24    **20**    **Q.**  Let me stop you just a second.   I'm just going to zoom

02:58:30    **21**    in on that portion of it.

02:58:33    **22**    **A.**  This first bit of information using this program is just

-08:-44:-46    **23**    what I'd call the case.   CV69185 and CV69440.

02:58:48    **24**    THE COURT:  When you rattle those off, if you could

-08:-44:-46    **25**    do so a little more slowly.  CV69185_CV69440.

| | | |
|---|---|---|
| 02:58:59 | **1** | THE COURT:  That is what? |
| 02:59:01 | **2** | THE WITNESS:  That's what I call the case that I |
| -08:-44:-46 | **3** | made of this product.   The next item, 69185_C14 is the |
| 02:59:15 | **4** | designation of the evidence item or the hard drive that it came |
| -08:-44:-46 | **5** | from, which I believe is the Sony Vaio, which is an Exhibit 124. |
| 02:59:31 | **6** | F is just -- it would have been the fourth partition that this |
| 02:59:39 | **7** | software saw.   So everything after that would be the actual |
| -08:-44:-46 | **8** | directories on the computer.   So on the computer, it would have |
| -08:-44:-46 | **9** | been this Arabic text/new folder 2/new folder 3/Arabic text/, |
| 03:00:01 | **10** | then the baroodaswad.wmv. Then Arabic text.wmv. |
| 03:00:10 | **11** | Q.   This is the text baroodaswad.wmv? |
| 03:00:16 | **12** | A.   Correct. |
| -08:-44:-46 | **13** | Q.   It consisted inside a directory or folder with an Arabic |
| 03:00:21 | **14** | name? |
| -08:-44:-46 | **15** | A.   Correct. |
| -08:-44:-46 | **16** | Q.   Then that directory with an Arabic name rested inside |
| -08:-44:-46 | **17** | this directory called New Folder 3? |
| -08:-44:-46 | **18** | A.   Correct. |
| -08:-44:-46 | **19** | Q.   Then that directory called New Folder 3 rested inside a |
| 03:00:32 | **20** | directory called New Folder 2? |
| -08:-44:-46 | **21** | A.   Correct. |
| -08:-44:-46 | **22** | Q.   Which rested inside a directory with another Arabic |
| -08:-44:-46 | **23** | name? |
| -08:-44:-46 | **24** | A.   Right, on the fourth partition. |
| -08:-44:-46 | **25** | Q.   When you say "fourth partition", you're talking about |

03:00:45 **1** this letter F here?

-08:-44:-46 **2**    **A.**    Yeah.   Partition is if you have a hard drive, you can

-08:-44:-46 **3** segregate the hard drive so you can put, like, a C: and a D: is

03:00:58 **4** all on your hard drive.   A lot of times people use it to

03:01:02 **5** segregate stuff that they want to keep separate.   So businesses

03:01:05 **6** use it because they can keep all their applications on C: and

-08:-44:-46 **7** keep all their Word documents on D:.  It's just a way to further

-08:-44:-46 **8** segregate a computer hard drive into smaller more easily

03:01:22 **9** understandable chunks.

03:01:26 **10**    **Q.**    If you can go back out to Exhibit 165A-3, can you see a

-08:-44:-46 **11** portion of what you just went through, the file path?   Can you

03:01:47 **12** actually see a portion of that in your report here that was

03:01:50 **13** preserved by Forensic Toolkit?

-08:-44:-46 **14**    **A.**    Yes.

03:01:54 **15**    **Q.**    It's the Arabic text that you have to go through that

03:01:57 **16** spreadsheet for?

-08:-44:-46 **17**    **A.**    Correct.

03:02:00 **18**    **Q.**    Now, with respect to this first instance here in your

-08:-44:-46 **19** report of this file, do you notice -- I notice there's a

-08:-44:-46 **20** creation date; it says February 5, 2005.

03:02:19 **21**    **A.**    Yes.

03:02:22 **22**    **Q.**    And you said that this related to Exhibit No. 124, which

-08:-44:-46 **23** is the Sony Vaio laptop?

-08:-44:-46 **24**    **A.**    That's correct.

-08:-44:-46 **25**    **Q.**    During the course of your examination and your analysis

-08:-44:-46 **1** in this case, were you able to determine anything with respect

-08:-44:-46 **2** to the clock on that Exhibit 124, the Sony Vaio?

-08:-44:-46 **3**    A.    Yes.   When I examined the computer, I discovered that

03:02:46 **4** on 1-30 of 2006 the clock had been changed to a previous date at

-08:-44:-46 **5** that time.

03:02:58 **6**    Q.    Let me draw your attention to Exhibit 165A-4.   Is this

03:03:09 **7** a bookmark from your report?

-08:-44:-46 **8**    A.    Yes, it is.

-08:-44:-46 **9**    Q.    It says:  C14, clock discrepancy?

-08:-44:-46 **10**    A.    Correct.

-08:-44:-46 **11**    Q.    C14, I think you just testified, is Exhibit 124?

-08:-44:-46 **12**    A.    Yes.

-08:-44:-46 **13**    Q.    Which is the Sony Vaio laptop.   What is this on the

03:03:25 **14** screen here?  Can you explain that for us?

-08:-44:-46 **15**    A.    All right.   So Windows, when you're using it, it will

03:03:31 **16** periodically go out and check for updates.   If you've used a

03:03:40 **17** computer, and using it, it will say there are three updates for

-08:-44:-46 **18** your download so that you can update the latest security

03:03:47 **19** settings and so on.   What this program is called, Windows

-08:-44:-46 **20** Update, this keeps a log on your computer of every time that it

-08:-44:-46 **21** checks for updates.   So when the first time it checks for

-08:-44:-46 **22** updates, it's going to record the time and the date of when it

03:04:06 **23** checked for an update.   And it always will be sequential; that

03:04:13 **24** is, you'll never have, in a normal operating clock, a date

03:04:23 **25** say -- say you checked it, say it says January 1st I checked for

-08:-44:-46 **1** updates, January 2nd I checked for updates.  It should not say

03:04:34 **2** January 1st I checked for updates again, because it's

03:04:38 **3** sequential.  So if you see that, that's an indication that the

-08:-44:-46 **4** clock had been altered on the computer.  And in this case it

-08:-44:-46 **5** had.  And it was --

03:04:53 **6**     Q.  I'm going to draw your attention to Exhibit 165A-4A.

-08:-44:-46 **7** If you go to page 318.  Can you, taking a look at that, Mr.

-08:-44:-46 **8** Corrigan, do you see anything unusual about that -- before I ask

-08:-44:-46 **9** that question, what is this thing that we're actually looking at

-08:-44:-46 **10** here?

03:05:41 **11**     A.  That is the contents of that Windows Update log.

-08:-44:-46 **12**     Q.  So this is the actual log as it would be printed out?

-08:-44:-46 **13**     A.  Correct.

-08:-44:-46 **14**     Q.  Now, looking at this log, do you see anything unusual

03:05:51 **15** about the way that the log progresses down the page?

-08:-44:-46 **16**     A.  Right.  So if you see the top, it says the computer --

-08:-44:-46 **17** the computer clock was set at 2006, 01 -- January 30, and

03:06:07 **18** checked for updates.  Then about three-quarters down the page

03:06:16 **19** you'll see again that same date.

-08:-44:-46 **20**          THE JUROR:  Can you make that a little bigger?

03:06:32 **21**          MR. HERDMAN:  I'm going to zoom in on the bottom

-08:-44:-46 **22** half.

03:06:45 **23** BY MR. HERDMAN:

03:06:46 **24**     Q.  You were explaining the progression.

03:06:50 **25**     A.  Right.  You see a checking for update on 2006, January

-08:-44:-46  **1**  30, 19:32:34.

03:07:06  **2**     Q.   Feel free to mark the screen so everyone can follow

03:07:10  **3**  along here.

03:07:11  **4**     A.   Right there.

-08:-44:-46  **5**        The next time it checked for updates the computer

-08:-44:-46  **6**  thought it was 2005.   01-30, which is a year previous to that.

03:07:25  **7**     Q.   In your review of the evidence in this case, was there

03:07:29  **8**  anything else that occurred on January 30, 2006, with respect to

03:07:34  **9**  one of the computers?

-08:-44:-46  **10**    A.   The same day that the TDK, which is Exhibit 127, was

03:07:44  **11**  reformatted.

-08:-44:-46  **12**    Q.   Do you have any opinion as to what would cause this date

03:07:49  **13**  discrepancy here from 2006 to 2005?

-08:-44:-46  **14**    A.   There really is no way to say; the possible -- for sure

-08:-44:-46  **15**  how that got changed unless you were there.   Possible scenarios

03:08:05  **16**  of how the change could have been --

03:08:07  **17**        MR. HARTMAN:  Objection.

03:08:08  **18**        THE COURT:  Well, are you about to testify to the

03:08:15  **19**  different ways in which that could have occurred?

03:08:18  **20**        THE WITNESS:  Yes.

03:08:19  **21**        THE COURT:  And is that based upon your background

-08:-44:-46  **22**  and experience?

03:08:26  **23**        THE WITNESS:  Absolutely.

-08:-44:-46  **24**        THE COURT:  And will you be testifying as to all

-08:-44:-46  **25**  the ways in which that could have occurred?

-08:-44:-46 **1**        THE WITNESS:  Yes.

03:08:32 **2**        THE COURT:  So you're not speculating?

-08:-44:-46 **3**        THE WITNESS:  Right.

-08:-44:-46 **4**        THE COURT:  You're simply stating --

-08:-44:-46 **5**        MR. HARTMAN:  Withdraw the objection.

-08:-44:-46 **6**        THE COURT:  That's fine.  No problem.

03:08:39 **7**        THE WITNESS:  The first way, possible way it could

-08:-44:-46 **8** have been would have been the computer clock was changed by the

03:08:51 **9** user.

-08:-44:-46 **10**        The second way a program can change, a sufficient

03:08:58 **11** level program can change the clock.  As well as just a hardware

03:09:04 **12** failure could possibly change the clock on the computer.

03:09:09 **13**        The reason I wouldn't say hardware failure so

-08:-44:-46 **14** much --

03:09:16 **15**        MR. WITMER-RICH:  Objection, Your Honor.

03:09:18 **16**        THE COURT:  I could not hear the answer.  Then

-08:-44:-46 **17** I'll hear the objection.  What did you just say?

03:09:25 **18**        THE WITNESS:  The reason why I would discount

03:09:28 **19** hardware failure.

-08:-44:-46 **20**        MR. WITMER-RICH:  Objection.

-08:-44:-46 **21**        THE COURT:  Okay.  Do you want to approach for a

03:09:33 **22** moment?

03:09:33 **23**        (The following discussion was had at the bench

03:10:57 **24** outside the hearing of the jury:)

03:10:57 **25**        THE COURT:  Do you know what he's going to say?

-08:-44:-46 **1**          MR. HERDMAN:  I have no idea what he's going to

-08:-44:-46 **2** say.   That's not --

-08:-44:-46 **3**          MR. WITMER-RICH:  That makes two of us.

-08:-44:-46 **4**          MR. HERDMAN:  Only because I've prepped him for

-08:-44:-46 **5** this, we've talked about it.   But I don't really remember what

-08:-44:-46 **6** it was specifically.

-08:-44:-46 **7**          THE COURT:  Can he testify to this to a reasonable

-08:-44:-46 **8** degree of forensic computer certainty as to why he would

-08:-44:-46 **9** discount that or explain that?

-08:-44:-46 **10**          MR. HERDMAN:  Absolutely.

-08:-44:-46 **11**          THE COURT:  Okay.

-08:-44:-46 **12**          MR. HERDMAN:  My guess is, I think it's going to be

-08:-44:-46 **13** something relatively benign that he's going to explain.   If

-08:-44:-46 **14** not, I can come back up.

-08:-44:-46 **15**          THE COURT:  If not, not.   I'll instruct the jury

-08:-44:-46 **16** to forget about it.

-08:-44:-46 **17**          (End of side-bar discussion.)

03:11:02 **18**          THE COURT:  The witness can answer.

03:11:07 **19**          THE WITNESS:  The reason I would discount hardware

03:11:10 **20** failure would be typically when a hardware failure occurs, the

03:11:14 **21** clock is reset to January 1 of 1900, or whenever the BIOS  --

03:11:30 **22** B-I-O-S, BIOS, is the way the operating system like Microsoft

03:11:33 **23** Window communicates.   It allows the communication between the

03:11:37 **24** hardware and your operating system.   So that's responsible for

-08:-44:-46 **25** keeping the system clock.   Typically when that's set, it will

03:11:48 **1** default to January 1 at midnight, zero, zero, zero, zero. And

-08:-44:-46 **2** in this case it was changed to a specific day in 2005.

03:12:03 **3** BY MR. HERDMAN:

03:12:03 **4**     **Q.** So with respect to files that were created or modified

-08:-44:-46 **5** on Exhibit 124, the Sony Vaio laptop, if they occurred after

-08:-44:-46 **6** January 30 of 2006 in real time as opposed to the computer's

03:12:21 **7** time, how would the computer designate their creation date or

-08:-44:-46 **8** their modification date?

-08:-44:-46 **9**     **A.** I wouldn't have any confidence in those dates because

03:12:31 **10** while the date was set a year exactly, say it was set a year

-08:-44:-46 **11** back, but there's nowhere there on that that says it was set --

-08:-44:-46 **12** this is what the real actual time is, and then this is what I am

-08:-44:-46 **13** set to. So you can't really say that that file has or that

03:12:52 **14** date it was sent to is exactly a year off or any amount of a

-08:-44:-46 **15** year off. It's just off.

03:12:59 **16**     **Q.** Were you able to examine this Exhibit 124, the laptop,

-08:-44:-46 **17** with respect to activity occurring early in 2005?

03:13:12 **18**     **A.** Yes, I was.

03:13:14 **19**     **Q.** Do you have any opinion to the relative degree of use of

-08:-44:-46 **20** this computer as of, say, February or March of 2005?

03:13:25 **21**            MR. WITMER-RICH: Objection, Your Honor.

03:13:29 **22**            THE COURT: Foundation?

-08:-44:-46 **23**            MR. WITMER-RICH: Relative degree of use.

03:13:33 **24**            THE COURT: Why don't you rephrase.

03:13:35 **25**            MR. HERDMAN: I can rephrase it, Your Honor.

-08:-44:-46 **1**  BY MR. HERDMAN:

-08:-44:-46 **2**  **Q.** What was one of the things that you analyzed with

03:13:39 **3**  respect to Exhibit 124 in terms of the use, the use of the

03:13:43 **4**  computer?

03:13:45 **5**  **A.** I examined the internet history of the computer.  I

03:13:50 **6**  examined when it was -- when the operating system says it was

03:13:58 **7**  installed, and other things.

-08:-44:-46 **8**  **Q.** And were you able to locate a general timeframe in which

03:14:06 **9**  this computer was being used more often?

03:14:10 **10**  **A.** Around September of 2005.

03:14:13 **11**  **Q.** And then continuing forward?

03:14:15 **12**  **A.** Correct.

03:14:20 **13**  MR. HERDMAN:  Can we go back to Exhibit 165A-3.

03:14:35 **14**  BY MR. HERDMAN:

03:14:36 **15**  **Q.** So directing your attention --

-08:-44:-46 **16**  THE COURT:  Would this be a good point to break, if

03:14:42 **17**  you're winding something up?

-08:-44:-46 **18**  MR. HERDMAN:  I am, Your Honor.   Just two more

-08:-44:-46 **19**  minutes, then I'll be done with this part of it at least.

03:14:49 **20**  BY MR. HERDMAN:

-08:-44:-46 **21**  **Q.** With respect to these two parts of your report here

-08:-44:-46 **22**  relating to the file barood aswad, you said these were both

-08:-44:-46 **23**  located on Exhibit 24?

-08:-44:-46 **24**  **A.** Correct.

03:15:01 **25**  **Q.** And I notice that there is -- the second one here has a

-08:-44:-46  **1**  creation date of 11-10, 2005?

-08:-44:-46  **2**      A.   Correct.

-08:-44:-46  **3**      Q.   And then the first one here has a creation date of

-08:-44:-46  **4**  February 5, 2005?

03:15:15  **5**      A.   Correct.

03:15:18  **6**      Q.   Based on your evaluation of the clock on the Sony Vaio

03:15:23  **7**  laptop, do you have any opinion as to whether that file, the

-08:-44:-46  **8**  baroodaswad.wmv, could have been created after January 30, 2006?

03:15:34  **9**      A.   Right.   I don't know what date that was in actuality,

03:15:38  **10**  but I know during this time period the clock was inaccurate.

03:15:42  **11**      Q.   It was inaccurate in a way that it was recording the

-08:-44:-46  **12**  dates as if they occurred a year prior or thereabouts?

-08:-44:-46  **13**      A.   Right.

03:15:52  **14**          MR. WITMER-RICH:  Objection.

03:15:53  **15**          THE COURT:  Sustained.  I think he testified he

03:15:55  **16**  couldn't be that sure.  Or if he can be -- if he can answer

03:16:02  **17**  that, then let's find out why again.

03:16:06  **18**          MR. HERDMAN:  If I can just take a minute, Your

03:16:08  **19**  Honor.

03:16:09  **20**  BY MR. HERDMAN:

03:16:10  **21**      Q.   This file here that's -- the second one,

-08:-44:-46  **22**  baroodaswad.wmv, what's the creation date on that file?

03:16:18  **23**      A.   11-10 of 2005.

03:16:21  **24**      Q.   What's the modified date of this file?

03:16:23  **25**      A.   11-6, 2005.

-08:-44:-46  1    Q.    And what does it indicate is the accessed date of that

-08:-44:-46  2  file?

03:16:29  3    A.    12-5, 2005.

03:16:33  4    Q.    And is it possible that a file could have an access date

03:16:37  5  prior to the creation date on a hard drive?

03:16:43  6    A.    An access date prior to a creation date, very unlikely.

03:16:49  7            MR. BOSS:  Pardon me?

-08:-44:-46  8            THE COURT:  Very unlikely, he said.

03:16:54  9            MR. HERDMAN:  I can stop there.

03:17:03  10            THE COURT:  Let's take our noon hour recess and try

-08:-44:-46  11  to resume at 1:00.

12            (Lunch recess taken.)

13                              - - -

14

15

16                    C E R T I F I C A T E

17

18    I certify that the foregoing is a correct transcript from the

19  record of proceedings in the above-entitled matter.

20

21  /s Tracy L. Spore_____        _____

22  Tracy L. Spore, RMR, CRR              Date

23

24

25